SEC-SECPST-E-0010702

**PLAINTIFF'S EXHIBIT MSJ-8**

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1 | PFS15597 | Jermaine Christie | US | eniamrejtrack@yahoo.com | 0.0001 | 1.95 | 129 |
| 2 | PFS16013 | Terri Washington | US | terriwashington1189@gmail.com | 0.000195 | 1.95 | 983 |
| 3 | MBS019668 | LaShanda Hernandez | US | Lalashanda@yahoo.com | 0.000195 | 1.95 | 96 |
| 4 | PFS00726 | Benjamin Isaac Kang | US | bksp99@gmail.com | 0.0002 | 2 | 90 |
| 5 | PFS00218 | Robert Garrett | US | privatefitness@hotmail.com | 0.0002 | 2 | 561 |
| 6 | PFS19082 | Robert Curzon | US | scorchedshore@gmail.com | 0.000295 | 2.95 | 39 |
| 7 | PFS18742 | James Pipitone | US | shaagggyyyy@aim.com | 0.000295 | 2.95 | 16 |
| 8 | PFS12459 | Robert Mort | US | bmort26@gmail.com | 0.000295 | 2.95 | 12 |
| 9 | PFS03882 | Jedidiah Thorne | US | luvbees@live.com | 0.000295 | 2.95 | 145 |
| 10 | PFS07425 | Klaw Advantage LLC | US | mr.kevin.a.law@gmail.com | 0.0003 | 3 | 237 |
| 11 | PFS00953 | Andrew Crane | US | andrew.crane@gmail.com | 0.0003 | 3 | 97 |
| 12 | PFS17969 | Roberto Manole | BR | romanianuove@gmail.com | 0.000395 | 3.95 | 134 |
| 13 | PFS15805 | Anthony Celaya | US | anthonymcelaya@yahoo.com | 0.000395 | 3.95 | 38 |
| 14 | PFS15580 | Andrew Ridley | US | ridley79@gmail.com | 0.000395 | 3.95 | 13 |
| 15 | PFS12618 | Dante V Giuliano | US | dvg3289@gmail.com | 0.000395 | 3.95 | 150 |
| 16 | PFS09693 | Raghunandan Hulgundi | US | hulgunditrading@gmail.com | 0.000395 | 3.95 | 70 |
| 17 | MBS02924 | Phillip Weinstein | US | philweinstein39@gmail.com | 0.000395 | 3.95 | 98 |
| 18 | PFS21461 | Adam Mendoun | US | adammendoun@hotmail.com | 0.000495 | 4.95 | 14 |
| 19 | PFS21427 | Nikolas Vedugeres | US | nikthinkinlrg@gmail.com | 0.000495 | 4.95 | 77 |
| 20 | PFS21286 | Hemant Goswami | OM | hemantrg@hotmail.com | 0.000495 | 4.95 | 2 |
| 21 | PFS21241 | Tran Huu Tuyen | VN | tuyeninvesment@gmail.com | 0.000495 | 4.95 | 150 |
| 22 | PFS21059 | Darshuno Dabney | US | terrencedabney@live.com | 0.000495 | 4.95 | 56 |
| 23 | PFS21008 | Andy Lin | US | andy.andylin.lin031@gmail.com | 0.000495 | 4.95 | 51 |
| 24 | PFS20982 | Farhan Khan | US | fmk330@gmail.com | 0.000495 | 4.95 | 6 |
| 25 | PFS20520 | Nathaleena Pettigrew | US | tonight33@gmail.com | 0.000495 | 4.95 | 371 |
| 26 | PFS20481 | Mahmoud Taher | US | matmasr@gmail.com | 0.000495 | 4.95 | 78 |
| 27 | PFS20405 | Brian Schrokosch | US | bschrokosch@gmail.com | 0.000495 | 4.95 | 8 |
| 28 | PFS20396 | Yousaf Baigh | GB | ybaigh@hotmail.com | 0.000495 | 4.95 | 4 |
| 29 | PFS20277 | ben krcmar | US | krcmar91@hotmail.com | 0.000495 | 4.95 | 4 |
| 30 | PFS20268 | Teik Chien Yu | MY | yuteikchien@gmail.com | 0.000495 | 4.95 | 4 |
| 31 | PFS20164 | Muhammed Darboe | CA | muhammedsuretrader@gmail.com | 0.000495 | 4.95 | 76 |
| 32 | PFS20141 | Maaz Khan | US | maaz.khan1@gmail.com | 0.000495 | 4.95 | 77 |
| 33 | PFS20046 | Isak Hjaltson | IS | isakhjaltason@gmail.com | 0.000495 | 4.95 | 4 |
| 34 | PFS20037 | Eric Hathaway | US | ikehathaway@yahoo.com | 0.000495 | 4.95 | 6 |
| 35 | PFS20030 | Thomas L. Anderson, Jr. | US | dixiecajuntrader@gmail.com | 0.000495 | 4.95 | 2 |

**EXHIBIT** 3/11/23   RP   30

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

|  | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 36 | PFS20029 | Paul Pelletier | US | p.pelltr@gmail.com | 0.000495 | 4.95 | 97 |
| 37 | PFS19984 | Jon Park | CA | jonpark711@gmail.com | 0.000495 | 4.95 | 1 |
| 38 | PFS19974 | Harshal Nimgulkar | US | harshal.nimgulkar@gmail.com | 0.000495 | 4.95 | 1 |
| 39 | PFS19763 | Phillip Pascascio | US | woopthatchick@gmail.com | 0.000495 | 4.95 | 108 |
| 40 | PFS19750 | Nicholas Esola | US | nickesola@gmail.com | 0.000495 | 4.95 | 6 |
| 41 | PFS19715 | Christopher Cocavessis Cocavessis | US | Chrisc7@vt.edu | 0.000495 | 4.95 | 12 |
| 42 | PFS19675 | Angelita M Almondia | US | angie.almondia@yahoo.com | 0.000495 | 4.95 | 69 |
| 43 | PFS19658 | Arman Zaidi | US | armanz1@yahoo.com | 0.000495 | 4.95 | 29 |
| 44 | PFS19657 | Cao Thang Bui | CA | caothangbui@gmail.com | 0.000495 | 4.95 | 7 |
| 45 | PFS19545 | Filthy Rich Investments LLC | US | filthyrichinvestments@yahoo.com | 0.000495 | 4.95 | 137 |
| 46 | PFS19521 | Gabi Dagher | US | gabi.dagher@gmail.com | 0.000495 | 4.95 | 301 |
| 47 | PFS19497 | Brandon Lu | US | brandlulu22@gmail.com | 0.000495 | 4.95 | 7 |
| 48 | PFS19486 | Joseph Pipitone | US | joseph.pipitone@gmail.com | 0.000495 | 4.95 | 141 |
| 49 | PFS19480 | Phillip Warren Warren | US | warphi@bellsouth.net | 0.000495 | 4.95 | 44 |
| 50 | PFS19344 | paul gray | US | hellocameron@mac.com | 0.000495 | 4.95 | 5 |
| 51 | PFS19316 | assuero pereira | US | ap20115@yahoo.com | 0.000495 | 4.95 | 10 |
| 52 | PFS19212 | Chintan D Patel | US | chintanpatel911@gmail.com | 0.000495 | 4.95 | 8 |
| 53 | PFS19161 | Hayan Abid | US | friendz_07@yahoo.com | 0.000495 | 4.95 | 6 |
| 54 | PFS19159 | Jimmy Doyle | US | jdoyle654@gmail.com | 0.000495 | 4.95 | 37 |
| 55 | PFS19143 | Nicolas Cruz | US | Nicolas.cruz1@aol.com | 0.000495 | 4.95 | 9 |
| 56 | PFS19078 | Joseph Gelb | US | jgelb235@verizon.net | 0.000495 | 4.95 | 31 |
| 57 | PFS19031 | hani selim | US | expressionstees@hotmail.com | 0.000495 | 4.95 | 5 |
| 58 | PFS18980 | Mohammed Uddin | US | Mdhassan088@gmail.com | 0.000495 | 4.95 | 18 |
| 59 | PFS18955 | Gary King | US | Kinggary1994@gmail.com | 0.000495 | 4.95 | 6 |
| 60 | PFS18925 | Jonathon King | US | jonathon_e_king@yahoo.com | 0.000495 | 4.95 | 2 |
| 61 | PFS18866 | Matt Ayele | AU | matt2jobs@gmail.com | 0.000495 | 4.95 | 4 |
| 62 | PFS18814 | Sydney Leang | US | mafcgoesrawr@yahoo.com | 0.000495 | 4.95 | 4 |
| 63 | PFS18676 | Derrick Quartullo | US | dqderrick@gmail.com | 0.000495 | 4.95 | 33 |
| 64 | PFS18665 | Radha krishna Lingamgunta | US | krishna9999@gmail.com | 0.000495 | 4.95 | 19 |
| 65 | PFS18626 | Ian Kelly | US | A0110F@gmail.com | 0.000495 | 4.95 | 77 |
| 66 | PFS18580 | Noah Wells | US | nwells27@gmail.com | 0.000495 | 4.95 | 12 |
| 67 | PFS18343 | noni ignat | ES | noninokia@yahoo.com | 0.000495 | 4.95 | 1 |
| 68 | PFS18331 | Eric Russell | US | ericrusselljr@hotmail.com | 0.000495 | 4.95 | 170 |
| 69 | PFS18298 | Roberto Cabezas | US | bailabolero@gmail.com | 0.000495 | 4.95 | 2 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 70 | PFS18230 | Nathan Sawicky | US | lonelyoneironaut@gmail.com | 0.000495 | 4.95 | 26 |
| 71 | PFS18172 | Kfir Goldshtein | IL | kfirgoldshtein@walla.com | 0.000495 | 4.95 | 3 |
| 72 | PFS18167 | Courtney Lephart | US | cort.family@yahoo.com | 0.000495 | 4.95 | 52 |
| 73 | PFS18124 | Ryan Wheelhouse | US | pdxryan1988@gmail.com | 0.000495 | 4.95 | 25 |
| 74 | PFS18097 | Josh Bianco | US | joshbianco@me.com | 0.000495 | 4.95 | 4 |
| 75 | PFS18089 | Patrick Wieland | US | patrick@dronenerds.com | 0.000495 | 4.95 | 181 |
| 76 | PFS17985 | Alfonso Olvera | US | 702fonzie@gmail.com | 0.000495 | 4.95 | 3 |
| 77 | PFS17847 | vahagn mkrtchyan mkrtchyan | US | vahagnmkrtchyan42@yahoo.com | 0.000495 | 4.95 | 3 |
| 78 | PFS17822 | Seth Hankison | US | sethsurfing@hotmail.com | 0.000495 | 4.95 | 10 |
| 79 | PFS17494 | Heena Walia | CA | heena.w99@gmail.com | 0.000495 | 4.95 | 4 |
| 80 | PFS17385 | Ib Rasmussen Rasmussen | MC | ibrasmus@monaco.mc | 0.000495 | 4.95 | 16 |
| 81 | PFS17289 | Praveen Gowda | US | gettopravi@gmail.com | 0.000495 | 4.95 | 261 |
| 82 | PFS17241 | Gilbert Tembo | US | gilbertkwesi@gmail.com | 0.000495 | 4.95 | 32 |
| 83 | PFS17204 | INAL KIBIZOV | RU | inalbogner@gmail.com | 0.000495 | 4.95 | 2 |
| 84 | PFS17198 | Hanzah Kwanor | US | hamzola@gmail.com | 0.000495 | 4.95 | 19 |
| 85 | PFS17042 | YVON MIGAN-GANDONOU | US | JONATHANMIGAN@GMAIL.COM | 0.000495 | 4.95 | 38 |
| 86 | PFS16925 | MIKIAS MEKONNEN | US | MIKIAS1Z@LIVE.COM | 0.000495 | 4.95 | 88 |
| 87 | PFS16907 | William Demkow | US | andrew.unbeatableinsurance@ymail.com | 0.000495 | 4.95 | 30 |
| 88 | PFS16767 | Ivan Suarez | CO | ivanmasuarez@gmail.com | 0.000495 | 4.95 | 57 |
| 89 | PFS16760 | Vania Westbrook | US | Vandvtradez@gmail.com | 0.000495 | 4.95 | 129 |
| 90 | PFS16749 | Daniel Connell | GB | djconnell@hotmail.com | 0.000495 | 4.95 | 4 |
| 91 | PFS16721 | Justin Sherwood | US | jmsherwood@live.com | 0.000495 | 4.95 | 2 |
| 92 | PFS16625 | Nathan  Mahr | US | natemahr@gmail.com | 0.000495 | 4.95 | 40 |
| 93 | PFS16624 | Rachel  Valentin | US | thinknewage@gmail.com | 0.000495 | 4.95 | 12 |
| 94 | PFS16536 | Jeremy Lacsa | US | jdlacsa@gmail.com | 0.000495 | 4.95 | 25 |
| 95 | PFS16525 | Pierre Masquelier | US | financemarin@gmail.com | 0.000495 | 4.95 | 41 |
| 96 | PFS16489 | Bernardus Duijx | NL | berrie@duijx.net | 0.000495 | 4.95 | 7 |
| 97 | PFS16433 | John  Lindeman | US | johntron321@yahoo.com | 0.000495 | 4.95 | 19 |
| 98 | PFS16429 | Jose Quesada | US | joseq72@gmail.com | 0.000495 | 4.95 | 4 |
| 99 | PFS16415 | WILLIAM LOVELL | AU | will.lovell01@gmail.com | 0.000495 | 4.95 | 1 |
| 100 | PFS16398 | Anthony  Kadioglu | US | anthony@bizmaids.com | 0.000495 | 4.95 | 191 |
| 101 | PFS16384 | Ian McGonigal | US | ianmcg1988@aol.com | 0.000495 | 4.95 | 59 |
| 102 | PFS16372 | Joshua  Zoeteman | CA | jzoo13@hotmail.com | 0.000495 | 4.95 | 6 |
| 103 | PFS16333 | Jamie Bannister | US | rodeo1985@hotmail.com | 0.000495 | 4.95 | 72 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 104 | PFS16212 | Aidan Cayley | GB | aidancayley@gmail.com | 0.000495 | 4.95 | 4 |
| 105 | PFS16204 | William  Goodlett | US | will.goodlett@gmail.com | 0.000495 | 4.95 | 20 |
| 106 | PFS16098 | Jan-Tore Gjerstad | NO | jantoreg@gmail.com | 0.000495 | 4.95 | 3 |
| 107 | PFS15978 | Rodelio Resurreccion | US | rodrrecc14@gmail.com | 0.000495 | 4.95 | 23 |
| 108 | PFS15946 | Jasjit Walia | US | Jasjit7@hotmail.com | 0.000495 | 4.95 | 12 |
| 109 | PFS15888 | Sam Sever | GB | severandsonconsultancyltd@gmail.com | 0.000495 | 4.95 | 18 |
| 110 | PFS15849 | Vladimir Denyuk | US | vova3963@gmail.com | 0.000495 | 4.95 | 2 |
| 111 | PFS15767 | Savo Andric | US | andric.savo@gmail.com | 0.000495 | 4.95 | 2 |
| 112 | PFS15652 | Grayling E Brannon | US | grayling.brannon@gmail.com | 0.000495 | 4.95 | 6 |
| 113 | PFS15640 | Keith Aiken | US | keithaiken90@gmail.com | 0.000495 | 4.95 | 1 |
| 114 | PFS15439 | Daniel Peck | AU | Linkpexter@msn.com | 0.000495 | 4.95 | 4 |
| 115 | PFS15341 | Nyasha Mhembere | GB | jerrymhe@hotmail.co.uk | 0.000495 | 4.95 | 2 |
| 116 | PFS15320 | ALAN KEAN | GB | kean104@hotmail.com | 0.000495 | 4.95 | 2 |
| 117 | PFS15239 | Vernon Jones | US | vjonesii@aol.com | 0.000495 | 4.95 | 4 |
| 118 | PFS15197 | diego hernandez tovar | US | diego.inv.10@gmail.com | 0.000495 | 4.95 | 3 |
| 119 | PFS15120 | adrian hubregtse | CA | ahtrading@outlook.com | 0.000495 | 4.95 | 58 |
| 120 | PFS15085 | Paula Smith | US | ladymogul48@gmail.com | 0.000495 | 4.95 | 148 |
| 121 | PFS15034 | Joshua Salapack | US | josh.salapack@yahoo.com | 0.000495 | 4.95 | 128 |
| 122 | PFS15033 | Michael Sheng-Chieh Su | US | susu4210@gmail.com | 0.000495 | 4.95 | 52 |
| 123 | PFS14920 | Jinwei Yang | Be | jinweiyang8@gmail.com | 0.000495 | 4.95 | 2 |
| 124 | PFS14753 | Xiu Guo Zhang | US | xgzhang2000@yahoo.com | 0.000495 | 4.95 | 78 |
| 125 | PFS14750 | Nguyen Van Nam | Vi | optrule@gmail.com | 0.000495 | 4.95 | 4 |
| 126 | PFS14692 | Pavan Kamal Hassamal | US | phass001@gmail.com | 0.000495 | 4.95 | 90 |
| 127 | PFS14679 | Osman Hassan | US | ozzyhassan89@gmail.com | 0.000495 | 4.95 | 8 |
| 128 | PFS14536 | Brandon Gayzur | US | branzur1@hotmail.com | 0.000495 | 4.95 | 11 |
| 129 | PFS14508 | Carlos Aguilera Arteaga | US | closstockpromoters@gmail.com | 0.000495 | 4.95 | 57 |
| 130 | PFS14359 | Jehovangi Pierre | US | vangipierre18@gmail.com | 0.000495 | 4.95 | 16 |
| 131 | PFS14340 | Rodrigo Ferreira | Br | rodrigo@birkson.com.br | 0.000495 | 4.95 | 52 |
| 132 | PFS14331 | Victor Francois-Eugene | US | victor_eeprom@yahoo.com | 0.000495 | 4.95 | 27 |
| 133 | PFS14297 | Joseph Velardi | US | jayvelar@gmail.com | 0.000495 | 4.95 | 24 |
| 134 | PFS14248 | Chaoping Gu | Ca | cgu1@ualberta.ca | 0.000495 | 4.95 | 76 |
| 135 | PFS14247 | Alain Nicolas | Me | anicolashe990@gmail.com | 0.000495 | 4.95 | 4 |
| 136 | PFS14245 | Kenyon McMahon | US | hayabusars1@aol.com | 0.000495 | 4.95 | 87 |
| 137 | PFS14195 | Joswell Valdez | US | joswellv@outlook.com | 0.000495 | 4.95 | 22 |
| 138 | PFS13981 | Mert Aksam | Sw | mertonearth@gmail.com | 0.000495 | 4.95 | 137 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 139 | PFS13865 | Edgaras Valaitis | Li | edgarui@yahoo.com | 0.000495 | 4.95 | 36 |
| 140 | PFS13812 | Rahim Zaveri | US | rahimx24@gmail.com | 0.000495 | 4.95 | 18 |
| 141 | PFS13784 | Mitesh Vikram Jariwala | US | mjariwala77@gmail.com | 0.000495 | 4.95 | 4 |
| 142 | PFS13716 | Jamie Lynn Malek | US | jkacura82@gmail.com | 0.000495 | 1 | 259 |
| 143 | PFS13651 | Gary Malhi | Ne | gary907@msn.com | 0.000495 | 4.95 | 13 |
| 144 | PFS13546 | Alfredo David Hurtado | US | alferdaus@hotmail.com | 0.000495 | 4.95 | 2 |
| 145 | PFS13506 | Ramil Mislang Elicanal | US | hybridfund@gmail.com | 0.000495 | 4.95 | 32 |
| 146 | PFS13422 | William Hunter | US | willhunter44@gmail.com | 0.000495 | 4.95 | 94 |
| 147 | PFS13403 | Sabas Segura | US | segura.sabas@gmail.com | 0.000495 | 4.95 | 23 |
| 148 | PFS13397 | Louis Siracusano | US | lusira10@gmail.com | 0.000495 | 4.95 | 3 |
| 149 | PFS13349 | Virquan Anthony Harold | US | amchl30@gmail.com | 0.000495 | 4.95 | 22 |
| 150 | PFS13254 | Abdulrahman Althaqeb | Ku | awet86@gmail.com | 0.000495 | 4.95 | 2 |
| 151 | PFS13211 | Issa Mark Yalcouye | Ne | yalcouye@hotmail.com | 0.000495 | 4.95 | 2 |
| 152 | PFS13165 | Abdullah Anil Ust | US | aanilust@gmail.com | 0.000495 | 4.95 | 45 |
| 153 | PFS13144 | Najeeb Ahmed | US | timztradingstudent@gmail.com | 0.000495 | 4.95 | 42 |
| 154 | PFS12983 | Jose Rios | Ve | jgrios3@hotmail.com | 0.000495 | 4.95 | 6 |
| 155 | PFS12971 | Evan Joshua Gomez | US | evanjoshua31@yahoo.com | 0.000495 | 4.95 | 4 |
| 156 | PFS12749 | Justs Jansons | La | justsjjj@gmail.com | 0.000495 | 4.95 | 2 |
| 157 | PFS12744 | Rosanne Jung Tarrant | US | rjtarrant@gmail.com | 0.000495 | 4.95 | 46 |
| 158 | PFS12687 | Mirjan Cafuli | US | visions411@gmail.com | 0.000495 | 4.95 | 40 |
| 159 | PFS12626 | Anthony De La Torre | US | dltanthony@gmail.com | 0.000495 | 4.95 | 81 |
| 160 | PFS12546 | Terrence Young | US | terrenceyoung10@gmail.com | 0.000495 | 4.95 | 20 |
| 161 | PFS12414 | Robert Knight | Ca | bknightfg@gmail.com | 0.000495 | 4.95 | 25 |
| 162 | PFS12403 | William Taft | US | taftw86@gmail.com | 0.000495 | 4.95 | 1 |
| 163 | PFS12295 | Aaron Lamont Shipman | US | aaron.l.shipman@gmail.com | 0.000495 | 4.95 | 3 |
| 164 | PFS12250 | Danny Tsataros | US | tsataroslaw@aol.com | 0.000495 | 4.95 | 8 |
| 165 | PFS12122 | Fadi Samuel | US | info.modestmgmt@gmail.com | 0.000495 | 4.95 | 23 |
| 166 | PFS12014 | Henry Lee Mccone | Un | henrymccone@hotmail.com | 0.000495 | 4.95 | 3 |
| 167 | PFS11968 | Brian David Binns | US | bbinns3@gmail.com | 0.000495 | 4.95 | 24 |
| 168 | PFS11859 | Nolan Mcgruder | US | swstocktrader@gmail.com | 0.000495 | 4.95 | 2 |
| 169 | PFS11858 | Todd Peshek | US | tpeshek@gmail.com | 0.000495 | 4.95 | 7 |
| 170 | PFS11822 | Zeyar Than Min | US | zeymin.tg@gmail.com | 0.000495 | 4.95 | 1 |
| 171 | PFS11669 | Marcus Grimmer | Un | marcus.grimmer@yahoo.com | 0.000495 | 4.95 | 6 |
| 172 | PFS11633 | Ricardo Fernandes Kawamura | Ja | kawamura9000@gmail.com | 0.000495 | 4.95 | 4 |
| 173 | PFS11600 | James Joseph Brown | US | mrjjbrown1@gmail.com | 0.000495 | 4.95 | 26 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 174 | PFS11530 | Brenda K Bailey | US | brendab180@aol.com | 0.000495 | 4.95 | 41 |
| 175 | PFS11513 | Matt Sparks | US | mattsparksfinancial@yahoo.com | 0.000495 | 4.95 | 146 |
| 176 | PFS11495 | Nicolas Daniel Perlick | US | nicolas_perlick@yahoo.com | 0.000495 | 4.95 | 1 |
| 177 | PFS11447 | James Voyles | US | jamesfvoyles@gmail.com | 0.000495 | 4.95 | 110 |
| 178 | PFS11412 | Dawid Miszczyk | US | davidmiszczyk@gmail.com | 0.000495 | 4.95 | 1 |
| 179 | PFS11364 | Keith Joseph Rainville | US | keith@cwcfl.com | 0.000495 | 4.95 | 1 |
| 180 | PFS11350 | Mark Robinson | US | markrobin65@hotmail.com | 0.000495 | 4.95 | 194 |
| 181 | PFS11336 | Angel Cardona | US | integrityelectrical@hotmail.com | 0.000495 | 4.95 | 18 |
| 182 | PFS11268 | Hussain Abdul Rashid | Ma | monotone904@gmail.com | 0.000495 | 4.95 | 2 |
| 183 | PFS11264 | Kevin Francis Ryan | US | kryan114@iCloud.com | 0.000495 | 4.95 | 9 |
| 184 | PFS11232 | Jose Alberto Pascual | US | josepascual9@aol.com | 0.000495 | 4.95 | 1 |
| 185 | PFS11226 | Scott Yates | Un | sbrains86@hotmail.co.uk | 0.000495 | 4.95 | 6 |
| 186 | PFS11223 | Loylin Roy Reid | Ca | roy-l-t@hotmail.com | 0.000495 | 4.95 | 13 |
| 187 | PFS11097 | Hugo Alberto Ochoa | Me | hugoochoa@live.com | 0.000495 | 4.95 | 2 |
| 188 | PFS10978 | Brian Keith Williams | US | docb001@gmail.com | 0.000495 | 4.95 | 3 |
| 189 | PFS10970 | Igor N Radysyuk | US | pass0909@gmail.com | 0.000495 | 4.95 | 111 |
| 190 | PFS10904 | Willie P Jones | US | jonesw@jonesw.cnc.net | 0.000495 | 4.95 | 3 |
| 191 | PFS10887 | William Robert Hairfield | US | rhairfield10@gmail.com | 0.000495 | 4.95 | 8 |
| 192 | PFS10868 | Juan Pablo Estrada | Co | juanpablo_200@hotmail.com | 0.000495 | 4.95 | 7 |
| 193 | PFS10816 | Corey Everrett Wilson | US | mentalityiseverything@gmail.com | 0.000495 | 4.95 | 69 |
| 194 | PFS10727 | Katharina Jakubiec | Ca | yunna_yana@yahoo.com | 0.000495 | 4.95 | 4 |
| 195 | PFS10698 | Adnan Mohammed Alqallaf | US | adnan_gallaf@hotmail.com | 0.000495 | 4.95 | 104 |
| 196 | PFS10476 | Sangjoon Yim | US | sang.yim@gmail.com | 0.000495 | 4.95 | 260 |
| 197 | PFS10474 | Steven Medrano | US | smedran00@hotmail.com | 0.000495 | 4.95 | 35 |
| 198 | PFS10421 | Steve Owen Chappell | US | steveochapl@gmail.com | 0.000495 | 4.95 | 2 |
| 199 | PFS10292 | Sundeep Singh | US | ssingh10359@gmail.com | 0.000495 | 4.95 | 2 |
| 200 | PFS10234 | Llesy Emmnauel Alcantara | US | llesy.alcantara@hotmail.com | 0.000495 | 4.95 | 23 |
| 201 | PFS10231 | Roy Harris | US | bestleveredtrade@yahoo.com | 0.000495 | 4.95 | 26 |
| 202 | PFS10220 | Leon C Ruiz & Apollo Demayo (MD) | US | vintacapitalinvestments@gmail.com | 0.000495 | 4.95 | 4 |
| 203 | PFS10200 | Dimitrios Tamvakos | Ca | jimtamvakos@hotmail.com | 0.000495 | 4.95 | 67 |
| 204 | PFS10118 | John Paul Gonzalez | US | johngonzalez85@gmail.com | 0.000495 | 4.95 | 27 |
| 205 | PFS10001 | Tobias Vestman | Sw | vestman1986@gmail.com | 0.000495 | 4.95 | 2 |
| 206 | PFS09970 | Dan Marty | US | danbmarty@gmail.com | 0.000495 | 4.95 | 2 |
| 207 | PFS09945 | Alexander Steven Printon | US | aprinton@gmail.com | 0.000495 | 4.95 | 2 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 208 | PFS09901 | Raul Jose Gonzalez Cannobbio | Ve | cannobbio24@gmail.com | 0.000495 | 4.95 | 34 |
| 209 | PFS09847 | Amir A Ellisor | US | ellisorempire2@gmail.com | 0.000495 | 4.95 | 127 |
| 210 | PFS09827 | Alex Ramos | US | lexram@gmail.com | 0.000495 | 4.95 | 67 |
| 211 | PFS09821 | Dion Peete | US | ddp_trades@yahoo.com | 0.000495 | 4.95 | 26 |
| 212 | PFS09801 | Brandon Dorosario | US | dorosariob@ymail.com | 0.000495 | 4.95 | 26 |
| 213 | PFS09644 | Anthony Trabold | US | at738518@yahoo.com | 0.000495 | 4.95 | 107 |
| 214 | PFS09641 | Bradley Kirk Hoffman | US | bkhoffman@gmail.com | 0.000495 | 4.95 | 4 |
| 215 | PFS09640 | Christophe Spileers | Ba | christophe.spileers@hotmail.be | 0.000495 | 1 | 13 |
| 216 | PFS09608 | Dave Jackson | US | theplutusgroup@gmail.com | 0.000495 | 4.95 | 96 |
| 217 | PFS09582 | David Kurt Grove | Ca | nadinezacharias1990@gmail.com | 0.000495 | 4.95 | 1 |
| 218 | PFS09559 | Chia Lor | US | chia.lor@hotmail.com | 0.000495 | 4.95 | 57 |
| 219 | PFS09536 | Harry Lim | Ba | virosanabul824@gmail.com | 0.000495 | 4.95 | 10 |
| 220 | PFS09381 | Ali Yousef Alwazzan | Ku | eng-ali-alwazzan@hotmail.com | 0.000495 | 4.95 | 40 |
| 221 | PFS09248 | Predrag Stojanovic | UK | pstojanovic@virginmedia.com | 0.000495 | 4.95 | 38 |
| 222 | PFS09222 | Jerrious T Byrd | US | 55olid20@gmail.com | 0.000495 | 4.95 | 2 |
| 223 | PFS09161 | Liza Anne FriedLander | US | lizafriedlander007@me.com | 0.000495 | 4.95 | 101 |
| 224 | PFS09147 | ACM Financial LLC | US | acmkorey@gmail.com | 0.000495 | 4.95 | 1 |
| 225 | PFS09125 | ANWAR OBEID | US | AOBEID20@GMAIL.COM | 0.000495 | 4.95 | 6 |
| 226 | PFS08865 | Leoniel Olanda | US | leonielolanda@yahoo.com | 0.000495 | 4.95 | 67 |
| 227 | PFS08855 | Kyle Brandon Hardy | US | kylebhardy@gmail.com | 0.000495 | 4.95 | 3 |
| 228 | PFS08848 | Shankar Kanagaraj | US | sk.sendmail@gmail.com | 0.000495 | 4.95 | 72 |
| 229 | PFS08847 | Branden Russell Leblanc | US | branden2345@gmail.com | 0.000495 | 4.95 | 78 |
| 230 | PFS08828 | Derek Joseph Fritsche | US | bigeasytraderalerts@outlook.com | 0.000495 | 4.95 | 11 |
| 231 | PFS08727 | Kade Mark Nielson | US | kadenielson10@gmail.com | 0.000495 | 4.95 | 71 |
| 232 | PFS08634 | Colby Warren Dickson | US | colbywdickson@gmail.com | 0.000495 | 4.95 | 12 |
| 233 | PFS08579 | Dwayne Joseph Desveaux | US | bruner75@hotmail.com | 0.000495 | 4.95 | 56 |
| 234 | PFS08535 | Ralph Girard Salumbides | US | rsalumbides@yahoo.com | 0.000495 | 4.95 | 3 |
| 235 | PFS08432 | John Roy Ibalio | US | johnroyibalio@gmail.com | 0.000495 | 4.95 | 4 |
| 236 | PFS08409 | Daniel Aguilar | US | xionrevolutions@yahoo.com | 0.000495 | 4.95 | 21 |
| 237 | PFS08379 | Emi Joy Harman | US | emijoyjoy@yahoo.com | 0.000495 | 4.95 | 125 |
| 238 | PFS08363 | Heritage International LTD | Sa | fran101cesco@yahoo.com | 0.000495 | 4.95 | 4 |
| 239 | PFS08353 | James Charles Mathus | US | jmathus78@gmail.com | 0.000495 | 4.95 | 62 |
| 240 | PFS08348 | Ben Crockett | Un | ben.crockett@btinternet.com | 0.000495 | 4.95 | 2 |
| 241 | PFS08345 | Jesus M Corral | US | www.jesusmc5@hotmail.com | 0.000495 | 4.95 | 3 |
| 242 | PFS08313 | Siva Naga Sindhur Kakani | US | dba.sivakakani@yahoo.com | 0.000495 | 4.95 | 37 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 243 | PFS08225 | Joshua James Perkins | US | jperk557@yahoo.com | 0.000495 | 4.95 | 12 |
| 244 | PFS08218 | Mark Gamel | US | markgamel18@gmail.com | 0.000495 | 4.95 | 6 |
| 245 | PFS08210 | Jason Scott Massarek | US | jmassarek13@gmail.com | 0.000495 | 4.95 | 16 |
| 246 | PFS08034 | Dustin John Nelson | US | dustinnelson15@hotmail.com | 0.000495 | 4.95 | 57 |
| 247 | PFS08021 | Hugh George & Claudette Yvonne Smikle | US | hu9h@smikle.com; claud3tt3@smikle.com | 0.000495 | 4.95 | 4 |
| 248 | PFS07985 | Joshua Richard Moore | US | joshuamoore_8@hotmail.com | 0.000495 | 4.95 | 24 |
| 249 | PFS07978 | Vijay Sekar | US | globeflyer1@hotmail.com | 0.000495 | 4.95 | 116 |
| 250 | PFS07908 | Dimitriy Leonidovich Varlamov | US | yamahabmwm3@gmail.com | 0.000495 | 4.95 | 10 |
| 251 | PFS07847 | Lorenzo Deon Marc Torres | Tr | lorenzotorres@myself.com | 0.000495 | 4.95 | 46 |
| 252 | PFS07636 | Marquis Crawford | US | marquiscrawford@yahoo.com | 0.000495 | 4.95 | 9 |
| 253 | PFS07582 | Simon Khalil Brais | US | trublumack13@gmail.com | 0.000495 | 4.95 | 85 |
| 254 | PFS07531 | Thomas Edward Moran | Ca | thomas_moran@hotmail.com | 0.000495 | 4.95 | 5 |
| 255 | PFS07395 | Brandon Brown | US | tbrown560@gmail.com | 0.000495 | 4.95 | 103 |
| 256 | PFS07374 | David Lee Pownall | UK | pownall1984@hotmail.com | 0.000495 | 4.95 | 3 |
| 257 | PFS07365 | James Arthur Bilas-Imperial | US | jbilasim@gmail.com | 0.000495 | 4.95 | 10 |
| 258 | PFS07227 | Richard Lewallen | US | sherpaswami@gmail.com | 0.000495 | 4.95 | 68 |
| 259 | PFS07119 | Michael Louis Foster | US | twosevenfosave@prodigy.net | 0.000495 | 4.95 | 12 |
| 260 | PFS07080 | Ramin Taghinezhadbilondy | US | ramin_taghinezhad@yahoo.com | 0.000495 | 4.95 | 15 |
| 261 | PFS07043 | Joseph Lawson Brown | US | charlesthetrader@gmail.com | 0.000495 | 4.95 | 28 |
| 262 | PFS07018 | Lijo Abraham | US | l.moses.abraham@gmail.com | 0.000495 | 4.95 | 7 |
| 263 | PFS06964 | Richard Ralph Waggoner | US | rrwaggoner@gmail.com | 0.000495 | 4.95 | 165 |
| 264 | PFS06930 | Amrinder Singh Brar | US | richushah19@gmail.com | 0.000495 | 4.95 | 54 |
| 265 | PFS06922 | Brad Andrew Ciechanowski | US | bradc343@gmail.com | 0.000495 | 4.95 | 4 |
| 266 | PFS06819 | Spiro Psoroula | Le | sjpsaroulla@gmail.com | 0.000495 | 4.95 | 3 |
| 267 | PFS06694 | Nicholas Anthony Drane | US | n.drane@yahoo.com | 0.000495 | 4.95 | 6 |
| 268 | PFS06675 | Chi Cheung | Ir | chicheung168@gmail.com | 0.000495 | 4.95 | 14 |
| 269 | PFS06647 | Christopher Eugene Sanders | US | brotherchris08@yahoo.com; 72hoghead@gmail.com | 0.000495 | 4.95 | 28 |
| 270 | PFS06598 | Janet H Werner | US | janethw1964@gmail.com | 0.000495 | 4.95 | 146 |
| 271 | PFS06491 | Dabin Jeon | US | djeon85@yahoo.com | 0.000495 | 4.95 | 451 |
| 272 | PFS06452 | Martha Spikes Djorghi | US | spikes22@yahoo.com | 0.000495 | 4.95 | 13 |
| 273 | PFS06439 | Vivian Stathe | US | stathe1@yahoo.com | 0.000495 | 4.95 | 18 |
| 274 | PFS06404 | Gary Hill | US | lambodreams619@gmail.com | 0.000495 | 4.95 | 2 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 275 | PFS06204 | Nathan J Nagaruk | US | nnagaruk@gmail.com | 0.000495 | 4.95 | 489 |
| 276 | PFS06013 | Henri Juha Mikael | Fi | henri.hulkkonen@gmail.com | 0.000495 | 4.95 | 6 |
| 277 | PFS05806 | Jeremiah Baird | US | jbaird0303@comcast.net | 0.000495 | 4.95 | 105 |
| 278 | PFS05630 | Sung Kwan Hong | US | shinvi00@yahoo.com | 0.000495 | 4.95 | 80 |
| 279 | PFS05484 | James Ihezie | US | jamesihezie@gmail.com | 0.000495 | 4.95 | 15 |
| 280 | PFS05478 | Yan Y Yuen (MD) | US | yanyyuen@gmail.com | 0.000495 | 4.95 | 117 |
| 281 | PFS05415 | Larry Larson | US | llarson1@yahoo.com | 0.000495 | 4.95 | 9 |
| 282 | PFS05404 | Ricardo Flores | US | riccf@spicybyte.com | 0.000495 | 4.95 | 1 |
| 283 | PFS05347 | Chandana William | Sr | chandanawilliam08@gmail.com | 0.000495 | 4.95 | 65 |
| 284 | PFS05334 | Daniel Mermina | En | danielmermina@hotmail.com | 0.000495 | 4.95 | 6 |
| 285 | PFS05304 | Elska Lee | US | elskalee@gmail.com | 0.000495 | 4.95 | 2 |
| 286 | PFS05264 | Horace Searcy | US | searcy_h@yahoo.com | 0.000495 | 4.95 | 48 |
| 287 | PFS05187 | Mohamed N Barqadle | US | bitiye1@gmail.com | 0.000495 | 4.95 | 2 |
| 288 | PFS05090 | Anthony Severin | US | anthonyseverino@gmail.com | 0.000495 | 4.95 | 2 |
| 289 | PFS04987 | Sven Friedlaender | Ca | germannanotechnology@yahoo.com | 0.000495 | 4.95 | 45 |
| 290 | PFS04836 | Lukas  Homola | Re | lhomola83@gmail.com | 0.000495 | 4.95 | 1 |
| 291 | PFS04829 | Andrejus Beloziorovas (MD) | Un | bielzax@gmail.com | 0.000495 | 4.95 | 2 |
| 292 | PFS04762 | Christopher Brandon Leser | US | brandon.leser@outlook.com | 0.000495 | 4.95 | 46 |
| 293 | PFS04657 | Chris Winkelmann | Ca | chriswinks@live.ca | 0.000495 | 4.95 | 34 |
| 294 | PFS04648 | Phillip Vespa | US | littlemoney_pv@yahoo.com | 0.000495 | 4.95 | 1 |
| 295 | PFS04452 | Pamela Ellis Marks | US | pamsuretrader@hotmail.com | 0.000495 | 4.95 | 3 |
| 296 | PFS04422 | Todd D Severson | US | todd@lseverson.com | 0.000495 | 4.95 | 366 |
| 297 | PFS04375 | Paul Decamp | US | paul@rockitinteriors.com | 0.000495 | 4.95 | 1 |
| 298 | PFS04371 | Erwin Anthony Giron | US | erwingiron@hotmail.com | 0.000495 | 4.95 | 31 |
| 299 | PFS04351 | Vitaliy Ryabikov | US | ryavit@msn.com | 0.000495 | 4.95 | 123 |
| 300 | PFS04314 | Jonathan Brown Sr. | US | brown010575@gmail.com | 0.000495 | 4.95 | 50 |
| 301 | PFS04306 | Harold Schroeter | US | harolds1124@gmail.com | 0.000495 | 4.95 | 27 |
| 302 | PFS04301 | Matt Longley | US | aelmml2@gmail.com | 0.000495 | 4.95 | 48 |
| 303 | PFS04114 | Daniel Comito | US | dancomito@gmail.com | 0.000495 | 4.95 | 4 |
| 304 | PFS04085 | Carlos Salazar | US | hionspd@gmail.com | 0.000495 | 4.95 | 312 |
| 305 | PFS04054 | Alexsandro da SIlva | UN | alexsandrouk@live.co.uk | 0.000495 | 4.95 | 3 |
| 306 | PFS04053 | William Draffen | US | draffen7@yahoo.com | 0.000495 | 4.95 | 13 |
| 307 | PFS04010 | Daniel Young Ki Fernandes Lim | US | limtrades@gmail.com | 0.000495 | 4.95 | 25 |
| 308 | PFS03984 | Amanda Doubrava | US | amanda.design56@gmail.com | 0.000495 | 4.95 | 35 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

|  | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 309 | PFS03922 | Ariel Carlos Helfenstein | US | helfenstein@gmail.com | 0.000495 | 4.95 | 12 |
| 310 | PFS03894 | Chase Penn | US | thextremeteam34@yahoo.com | 0.000495 | 4.95 | 49 |
| 311 | PFS03892 | Sherwood Billy Boross | US | coupon101@hotmail.com | 0.000495 | 4.95 | 2 |
| 312 | PFS03851 | Shannon Allen | US | sallen71@outlook.com | 0.000495 | 4.95 | 77 |
| 313 | PFS03823 | Eric Kamga Djoyum | US | erickamga@hotmail.com | 0.000495 | 4.95 | 146 |
| 314 | PFS03675 | Daniel Mcleran | US | danielmcleran@gmail.com | 0.000495 | 4.95 | 2 |
| 315 | PFS03544 | Fabian Mosquera | US | nenesito22cod@yahoo.com | 0.000495 | 4.95 | 68 |
| 316 | PFS03482 | Michael Varina | US | michael.varina@yahoo.com | 0.000495 | 4.95 | 25 |
| 317 | PFS03352 | James Grayson | US | neilgrayson28@yahoo.com | 0.000495 | 4.95 | 20 |
| 318 | PFS03266 | Michael Scalia | US | michael.scalia923@gmail.com | 0.000495 | 4.95 | 3 |
| 319 | PFS03051 | Andrew Willis Lapp | US | andyl913@gmail.com | 0.000495 | 4.95 | 172 |
| 320 | PFS02960 | Constantin Gordon | Is | constg86@gmail.com | 0.000495 | 4.95 | 20 |
| 321 | PFS02928 | Mario Lipan |  | mario.lipan@gmail.com | 0.000495 | 4.95 | 52 |
| 322 | PFS02775 | Ionescu Ion | Ro | ionescu.i.ion@gmail.com | 0.000495 | 4.95 | 13 |
| 323 | PFS02729 | Navindra Ramdass | US | tradernav@gmail.com | 0.000495 | 4.95 | 6 |
| 324 | PFS02688 | Kimon Socrates Inglessis | Ne | contact@amsterdamman.com | 0.000495 | 4.95 | 6 |
| 325 | PFS02392 | Filip Pozeb Slovenia | Sl | filip.pozeb@gmail.com | 0.000495 | 4.95 | 14 |
| 326 | PFS02380 | Andrius Steponavicius | US | andrius240@yahoo.com | 0.000495 | 4.95 | 22 |
| 327 | PFS02243 | Irakli Vongli | US | ivongli@yahoo.com | 0.000495 | 4.95 | 23 |
| 328 | PFS02075 | Aaron Erasmus Iniguez | US | aaroniniguez1@gmail.com | 0.000495 | 4.95 | 95 |
| 329 | PFS01951 | Alfons A Wiegandt | US | alfons.wiegandt@gmail.com | 0.000495 | 4.95 | 16 |
| 330 | PFS01713 | Sam Tai Hyung Kim | US | samthkim@gmail.com | 0.000495 | 4.95 | 2 |
| 331 | PFS01585 | Agus Priatna | US | apriatna@yahoo.com | 0.000495 | 4.95 | 75 |
| 332 | PFS01566 | Miguel Agostinho Monteiro | Sp | monteironasdaq@hotmail.com | 0.000495 | 4.95 | 5 |
| 333 | PFS01507 | Sohail Syed | US | srsyed@hotmail.com | 0.000495 | 4.95 | 2 |
| 334 | PFS01489 | Chris Wayne Anderson | US | 6foot2breadwinner@gmail.com | 0.000495 | 4.95 | 36 |
| 335 | PFS01378 | Ernesto Vargas Valencia | Me | evarval@gmail.com | 0.000495 | 4.95 | 14 |
| 336 | PFS01364 | Shuxiang Sun | US | ssx2002cg@yahoo.com | 0.000495 | 4.95 | 5 |
| 337 | PFS01331 | Michael John Pasanello | US | michael@pasanello.com | 0.000495 | 4.95 | 37 |
| 338 | PFS01330 | James Yoon | US | jamesyoonrn@gmail.com | 0.000495 | 4.95 | 11 |
| 339 | PFS01217 | Christopher Richard Saloman | US | csaloman20@gmail.com | 0.000495 | 4.95 | 3 |
| 340 | PFS01168 | Enrique Bonilla | US | enriquebonilla83@gmail.com | 0.000495 | 4.95 | 72 |
| 341 | PFS01064 | Daniel John Wood | US | daniel.wood23@gmail.com | 0.000495 | 4.95 | 123 |
| 342 | PFS00991 | Zach Leeds | US | infiniteloop@gmail.com | 0.000495 | 4.95 | 109 |
| 343 | PFS00915 | Nicholas Francis Novak | US | moneymakin01@sbcglobal.net | 0.000495 | 4.95 | 54 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 344 | PFS00829 | Tae K Jung | US | kwang8821@gmail.com | 0.000495 | 4.95 | 65 |
| 345 | PFS00788 | Michael W Martin | US | mikewmartin@gmail.com | 0.000495 | 4.95 | 89 |
| 346 | PFS00712 | Ricky L Kipp | US | RLKIPP7@SC.RR.COM | 0.000495 | 4.95 | 8 |
| 347 | PFS00703 | Joshua Dolan Harris/Dawn L. Harris | US | joshua1975@gmail.com; bettinongrace@gmail.com | 0.000495 | 4.95 | 6 |
| 348 | PFS00560 | Peter Horrall | US | peterhorrall@hotmail.com | 0.000495 | 4.95 | 7 |
| 349 | PFS00554 | Jonathan Aron Reed | US | Greedyreed11@gmail.com | 0.000495 | 4.95 | 2 |
| 350 | PFS00347 | FRITZ BORDES | US | fritzbordes@hotmail.com | 0.000495 | 4.95 | 24 |
| 351 | PFS00239 | Gibson Holmes | US | gibson.holmes@aol.com | 0.000495 | 4.95 | 2 |
| 352 | PFS00139 | Keturah Sexton | US | blackwell@utopiarecordings.com | 0.000495 | 4.95 | 34 |
| 353 | PFS00126 | Archard Sagesse | US | lilone992@yahoo.com | 0.000495 | 4.95 | 2 |
| 354 | PFS00017 | Dwight Williams | US | daw90@pacbell.net | 0.000495 | 4.95 | 14 |
| 355 | MBS06082 | Treblewear LLC | US | TrebleWearLLC@gmail.com | 0.000495 | 4.95 | 38 |
| 356 | MBS030801 | James DeMaio | US | page1online@yahoo.com | 0.000495 | 4.95 | 49 |
| 357 | MBS028356 | Oleg Glibiciuc | US | oglibiciuc@gmail.com | 0.000495 | 4.95 | 282 |
| 358 | MBS026960 | Taylor Havlik | US | tmhco.17@gmail.com | 0.000495 | 4.95 | 383 |
| 359 | MBS02404 | Wahid Mohammadi | NL | wahid_gangsta@hotmail.com | 0.000495 | 4.95 | 7 |
| 360 | MBS02384 | ALFONSO BEDOLLA | US | ponchobedolla@gmail.com | 0.000495 | 4.95 | 256 |
| 361 | MBS022643 | Ashrafur Rahman | US | ashrafur27@gmail.com | 0.000495 | 4.95 | 255 |
| 362 | MBS021249 | Michael Lancetta | US | Lancetta1@hotmail.com | 0.000495 | 4.95 | 3 |
| 363 | MBS01943 | Aditya Kulkarni | US | papermakerz@icloud.com | 0.000495 | 4.95 | 14 |
| 364 | MBS018158 | Ryan Juricek | US | ryanjoseph890@yahoo.com | 0.000495 | 4.95 | 17 |
| 365 | MBS01792 | Dong Hoon Lee | US | ryanlee116@hotmail.com | 0.000495 | 4.95 | 216 |
| 366 | MBS015907 | Ify Michael Egwuagu | US | Ify.ynwdcamp@gmail.com | 0.000495 | 4.95 | 47 |
| 367 | MBS014457 | Jonathan Erickson | US | yourfacemyfoot@gmail.com | 0.000495 | 4.95 | 248 |
| 368 | MBS01406 | Robert Schmidt | DE | maximilian.schmidt2@gmx.de | 0.000495 | 4.95 | 20 |
| 369 | MBS013547 | Afzal Mohamed | GB | afzalzy@gmail.com | 0.000495 | 4.95 | 6 |
| 370 | MBS012268 | Karthik Sagar | US | kar.sag.2nd@gmail.com | 0.000495 | 4.95 | 26 |
| 371 | MBS012224 | Angelo Williams | US | Dwc24seven@hotmail.com | 0.000495 | 4.95 | 124 |
| 372 | MBS00340 | Daniel Stoeber | DE | email@stoeber.eu | 0.000495 | 4.95 | 5 |
| 373 | MBS00313 | Christopher Kluka | US | cjkluka@gmail.com | 0.000495 | 4.95 | 49 |
| 374 | PFS00097 | Benjamin J Haubner | US | haubnebj@hotmail.com | 0.0005 | 5 | 15 |
| 375 | PFS08043 | Matthew Peter Mckenzie-Smith | Au | mattmckenzie3000@gmail.com | 0.001 | 1 | 15 |
| 376 | PFS02252 | Austin Stewart Averett | US | austinaverett@gmail.com | 0.002 | 1 | 30 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 377 | PFS19636 | Dylan  Brooks | US | dylan96@gmail.com | 0.00295 | 2.95 | 680 |
| 378 | PFS16279 | Krystian Fryzlewicz | US | alpinetrader07@gmail.com | 0.00295 | 2.95 | 60 |
| 379 | PFS10528 | Sebastian Tafreshi | US | austinroky@yahoo.com | 0.003 | 1.95 | 1117 |
| 380 | PFS00365 | Godwin Jesudasan | US | godwinj@gmail.com | 0.003 | 3 | 160 |
| 381 | PFS00075 | Cameran Barzanji | Au | cam.barzanji@gmail.com | 0.003 | 1 | 29 |
| 382 | PFS21440 | Armando Martinez | US | armand0z@yahoo.com | 0.00395 | 3.95 | 39 |
| 383 | PFS21355 | Frederik Jensen | DK | frederik5154@hotmail.com | 0.00395 | 3.95 | 3 |
| 384 | PFS21205 | David Wickizer | US | dkwickizer@msn.com | 0.00395 | 3.95 | 95 |
| 385 | PFS20955 | roman fonov | US | rfonov@gmail.com | 0.00395 | 3.95 | 57 |
| 386 | PFS20734 | Kenneth Morrow | US | kmorrowsuretrader@hotmail.com | 0.00395 | 3.95 | 6 |
| 387 | PFS20696 | wander rodriguez | US | wrjhaden@gmail.com | 0.00395 | 3.95 | 48 |
| 388 | PFS20634 | Kevin Greene | US | salpine313@gmail.com | 0.00395 | 3.95 | 94 |
| 389 | PFS20584 | Francis Ediae | US | francis.ediae@yahoo.com | 0.00395 | 3.95 | 73 |
| 390 | PFS20505 | Varun Anugu | US | varun.anugu@gmail.com | 0.00395 | 3.95 | 5 |
| 391 | PFS20455 | FREDERICK SCHWENDLER | US | FREDSCHWENDLER@GMAIL.COM | 0.00395 | 3.95 | 117 |
| 392 | PFS20201 | Hendrik Porayouw | US | hendrik.jp1@gmail.com | 0.00395 | 3.95 | 88 |
| 393 | PFS20132 | CRYSTAL JAMES | US | crystalkgriffin@gmail.com | 0.00395 | 3.95 | 14 |
| 394 | PFS19944 | Grace Lee | AU | eelksh@gmail.com | 0.00395 | 3.95 | 161 |
| 395 | PFS19709 | Gregory Harris | US | gjharris13@gmail.com | 0.00395 | 3.95 | 161 |
| 396 | PFS19450 | Dylan  Shankin | US | dylanshankin@gmail.com | 0.00395 | 4.95 | 14 |
| 397 | PFS19353 | Ariel  Pimentel | DO | pimentelariel@yahoo.com | 0.00395 | 3.95 | 42 |
| 398 | PFS19152 | Ivan Shevchenko | US | shevchenko.i.ivan@gmail.com | 0.00395 | 3.95 | 20 |
| 399 | PFS17788 | 3 Arrows Trading Company Inc ---- | CA | trading.edlo@gmail.com | 0.00395 | 3.95 | 40 |
| 400 | PFS16919 | Glenn Hampshire | NZ | glennhampshire@gmail.com | 0.00395 | 3.95 | 98 |
| 401 | PFS04705 | R Bruce Bradley | US | braddoggtr@comcast.net | 0.00395 | 3.95 | 6 |
| 402 | MBS00048 | Graham Brimhall | US | gbrimhall@yahoo.com | 0.00395 | 3.95 | 96 |
| 403 | PFS02981 | Raymond C Dove | US | rd23772002@yahoo.com | 0.004 | 1.95 | 54 |
| 404 | MBS02420 | Glen McSpadden | US | glen@lisamacphotography.com | 0.004 | 1.95 | 1009 |
| 405 | PFS21537 | Randy Castillo | US | wolf.of.wolves@hotmail.com | 0.00495 | 4.95 | 43 |
| 406 | PFS21527 | Dylan Ford | US | djembefola123@yahoo.com | 0.00495 | 4.95 | 99 |
| 407 | PFS21512 | michael caesar | US | michaelcaesar20@gmail.com | 0.00495 | 4.95 | 340 |
| 408 | PFS21510 | Tyrone Jr. | US | tyronejr11295@gmail.com | 0.00495 | 4.95 | 2 |
| 409 | PFS21509 | Paul Obodai | US | paul.obodai@gmail.com | 0.00495 | 4.95 | 16 |
| 410 | PFS21456 | lyn  blissett | US | jdmspeed225@gmail.com | 0.00495 | 4.95 | 100 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 411 | PFS21441 | Karl Germishuysen | ZA | karl@ittrust.co.za | 0.00495 | 4.95 | 12 |
| 412 | PFS21421 | Michael Leopold | US | michael.leopold@hotmail.com | 0.00495 | 4.95 | 40 |
| 413 | PFS21402 | Jeffrey Archer | US | jarcher@nbmservices.com | 0.00495 | 4.95 | 182 |
| 414 | PFS21372 | stephen mahoney | GB | smahoney1984@icloud.com | 0.00495 | 4.95 | 1 |
| 415 | PFS21367 | Vaughnlie Stephens | US | hairouna1@outlook.com | 0.00495 | 4.95 | 2 |
| 416 | PFS21362 | Jennifer Kim | US | joshgpark@gmail.com | 0.00495 | 4.95 | 10 |
| 417 | PFS21333 | Dmitry Ivshin | IL | ivshin365@gmail.com | 0.00495 | 4.95 | 2 |
| 418 | PFS21330 | Kazim Ali | US | alikazim21@gmail.com | 0.00495 | 4.95 | 1 |
| 419 | PFS21325 | Namrata Saxena | US | namratasaxena118@gmail.com | 0.00495 | 4.95 | 4 |
| 420 | PFS21317 | Joshua Kingsbury | US | gaintrading101@gmail.com | 0.00495 | 4.95 | 2 |
| 421 | PFS21307 | Ahmed Abdallah | US | ahmedhabd@gmail.com | 0.00495 | 4.95 | 39 |
| 422 | PFS21274 | Daniel Cooper | US | daniel.cooper37@gmail.com | 0.00495 | 4.95 | 9 |
| 423 | PFS21273 | Fernando Duarte | US | negao24@hotmail.com | 0.00495 | 4.95 | 13 |
| 424 | PFS21265 | Daniel Negusse | US | daniel.negusse@gmail.com | 0.00495 | 4.95 | 11 |
| 425 | PFS21237 | Eoin Quinn | GB | eoin-quinn1@hotmail.co.uk | 0.00495 | 4.95 | 451 |
| 426 | PFS21210 | Terald Curry | US | syphonintcorp@outlook.com | 0.00495 | 4.95 | 262 |
| 427 | PFS21207 | Jason Roberts | US | jason.roberts01229@gmail.com | 0.00495 | 4.95 | 8 |
| 428 | PFS21201 | Matthew Schock | US | fireschock@gmail.com | 0.00495 | 4.95 | 14 |
| 429 | PFS21189 | Daniel Kulakevich | US | kulakevichdanny@gmail.com | 0.00495 | 4.95 | 36 |
| 430 | PFS21177 | Keegan Kolbert | US | kjkolbert@comcast.net | 0.00495 | 4.95 | 3 |
| 431 | PFS21164 | Anthony Gardo | US | tony@vigilant-trading.com | 0.00495 | 4.95 | 22 |
| 432 | PFS21148 | Stanley Sam | US | yualreadynoh34@hotmail.com | 0.00495 | 4.95 | 4 |
| 433 | PFS21145 | stephen retzlaff | US | tyler_Retzlaff@yahoo.com | 0.00495 | 4.95 | 30 |
| 434 | PFS21142 | Rommel Aguillon | US | ral34780@gmail.com | 0.00495 | 4.95 | 105 |
| 435 | PFS21136 | Christopher Dwulet | US | redwingdwulet@yahoo.com | 0.00495 | 4.95 | 1 |
| 436 | PFS21132 | Yossef Shalev | IL | yos@tsilum.com | 0.00495 | 4.95 | 58 |
| 437 | PFS21107 | Jason Wyatt | US | 19wyatt88@gmail.com | 0.00495 | 4.95 | 6 |
| 438 | PFS21102 | Ephraime Jr | US | eric.murphy08@gmail.com | 0.00495 | 4.95 | 2 |
| 439 | PFS21082 | nausheek naufer | US | nausheek@gmail.com | 0.00495 | 4.95 | 13 |
| 440 | PFS21075 | francisco sanchez torbio | US | sanchez39fst@gmail.com | 0.00495 | 4.95 | 2 |
| 441 | PFS21066 | Kristen Hayes | US | hayes3054@icloud.com | 0.00495 | 4.95 | 18 |
| 442 | PFS21031 | Daniel Bell | US | daniel96523986@hotmail.com | 0.00495 | 4.95 | 1 |
| 443 | PFS21020 | Octavio Lopez | US | octaviusj@verizon.net | 0.00495 | 4.95 | 4 |
| 444 | PFS21019 | Robert O'Connell | US | Submersed34@aol.com | 0.00495 | 4.95 | 4 |
| 445 | PFS21007 | Kyle Davis | US | dvskyle@gmail.com | 0.00495 | 4.95 | 6 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 446 | PFS20970 | sreenivasarao ravuri | US | zsreeni21@yahoo.com | 0.00495 | 4.95 | 91 |
| 447 | PFS20964 | Edward Mallari | US | wolftrader24@gmail.com | 0.00495 | 4.95 | 22 |
| 448 | PFS20962 | Joseph Carter | US | abe_carter_11@yahoo.com | 0.00495 | 4.95 | 9 |
| 449 | PFS20950 | Angelo Carimando | US | arc1242@yahoo.com | 0.00495 | 4.95 | 297 |
| 450 | PFS20937 | Armel Kouassi | US | kouassi.armel9@yahoo.com | 0.00495 | 4.95 | 44 |
| 451 | PFS20931 | Enkhbayar Batmunkh | US | azamjilt16@gmail.com | 0.00495 | 4.95 | 72 |
| 452 | PFS20923 | Jaklyn Exantus | US | jexantus100@gmail.com | 0.00495 | 4.95 | 61 |
| 453 | PFS20910 | Akeem Adiansingh | GB | maijimbo@outlook.com | 0.00495 | 4.95 | 2 |
| 454 | PFS20890 | Aaron Murphy | US | murph583@gmail.com | 0.00495 | 4.95 | 19 |
| 455 | PFS20887 | Samuel Butov | US | buto003.stu@gmail.com | 0.00495 | 4.95 | 22 |
| 456 | PFS20873 | Javier Linares | MX | javier.hiram@hotmail.com | 0.00495 | 4.95 | 2 |
| 457 | PFS20810 | Mark Slater | GB | markms1@hotmail.com | 0.00495 | 4.95 | 65 |
| 458 | PFS20782 | Vincent Rasch | US | raschbusiness@gmail.com | 0.00495 | 4.95 | 18 |
| 459 | PFS20777 | Chad Vaillancourt | US | cv.masonry@gmail.com | 0.00495 | 4.95 | 93 |
| 460 | PFS20769 | Adam Harrington | US | adamharringtonufl@gmail.com | 0.00495 | 4.95 | 54 |
| 461 | PFS20765 | Jonah Ukpai | US | ujonah@gmail.com | 0.00495 | 4.95 | 2 |
| 462 | PFS20686 | Warren Terry | US | wmterry.us@gmail.com | 0.00495 | 4.95 | 177 |
| 463 | PFS20653 | Tom Holthausen | NL | tomholthausen@gmail.com | 0.00495 | 4.95 | 15 |
| 464 | PFS20644 | Austin Mowell | US | austin.mowell@yahoo.com | 0.00495 | 4.95 | 9 |
| 465 | PFS20636 | Austin Jensen | US | austin.j.jensen@gmail.com | 0.00495 | 4.95 | 6 |
| 466 | PFS20620 | Daniel Gorman | US | subman1701@gmail.com | 0.00495 | 4.95 | 29 |
| 467 | PFS20618 | Florencio Moreno | US | flo_satx@yahoo.com | 0.00495 | 4.95 | 120 |
| 468 | PFS20602 | Russell Baker II | US | russbakr@gmail.com | 0.00495 | 4.95 | 63 |
| 469 | PFS20586 | Jonathan Fleming | US | Jonathan.t.fleming@gmail.com | 0.00495 | 4.95 | 52 |
| 470 | PFS20582 | johnathan steele | US | jsteele759@gmail.com | 0.00495 | 4.95 | 36 |
| 471 | PFS20578 | Ameer Hassaan | US | bugginyaear@gmail.com | 0.00495 | 4.95 | 73 |
| 472 | PFS20569 | Ásta Axelsdóttir | IS | asta@omg.is | 0.00495 | 1.95 | 9 |
| 473 | PFS20561 | Janis Barans | GB | tradejanis@gmail.com | 0.00495 | 4.95 | 162 |
| 474 | PFS20507 | Gilbert Doerksen | GU | gildirksen@gmail.com | 0.00495 | 4.95 | 15 |
| 475 | PFS20453 | Nitesh patel | US | patelnitesh480@gmail.com | 0.00495 | 4.95 | 98 |
| 476 | PFS20449 | Tessiga Soro | US | tes.soro@yahoo.com | 0.00495 | 4.95 | 5 |
| 477 | PFS20446 | Gavin Whelan | IE | Gavinwhelan7@gmail.com | 0.00495 | 4.95 | 88 |
| 478 | PFS20444 | austin coughlin | US | coughlinaustin@yahoo.com | 0.00495 | 4.95 | 22 |
| 479 | PFS20442 | jesus gutierrez | US | gutierrez9814@yahoo.com | 0.00495 | 4.95 | 60 |
| 480 | PFS20436 | Jason Hong | US | djkonai@gmail.com | 0.00495 | 4.95 | 32 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 481 | PFS20433 | Moses Wambua | US | mngii@me.com | 0.00495 | 4.95 | 18 |
| 482 | PFS20395 | Maryann Biunas | US | war974x2@gmail.com | 0.00495 | 3.95 | 2 |
| 483 | PFS20344 | Terrance Walker | US | mrwalker954@gmail.com | 0.00495 | 4.95 | 50 |
| 484 | PFS20322 | Ralph Cole | US | rcole.rrsubs@att.net | 0.00495 | 4.95 | 22 |
| 485 | PFS20321 | Collins  odienya | US | odienya@gmail.com | 0.00495 | 4.95 | 36 |
| 486 | PFS20311 | Ian Galloway | US | sparetimegoldmine@gmail.com | 0.00495 | 4.95 | 24 |
| 487 | PFS20265 | Matthew Justice | US | mjseeker81@gmail.com | 0.00495 | 4.95 | 16 |
| 488 | PFS20248 | Michael Betzen | US | bearstock85@gmail.com | 0.00495 | 4.95 | 2 |
| 489 | PFS20244 | David Pittenger | US | pittmail@yahoo.com | 0.00495 | 4.95 | 7 |
| 490 | PFS20234 | Jonathan Low Low | US | jllow2000@yahoo.com | 0.00495 | 4.95 | 21 |
| 491 | PFS20231 | michael mumford | US | michaelhm9@gmail.com | 0.00495 | 4.95 | 56 |
| 492 | PFS20227 | Mai Yia Vang | AU | maiyia.vang@hotmail.com | 0.00495 | 4.95 | 38 |
| 493 | PFS20204 | Todd Keller | US | toddkeller@toddkeller.com | 0.00495 | 4.95 | 181 |
| 494 | PFS20203 | John Gietzen | US | jngietzen3255@msn.com | 0.00495 | 4.95 | 1 |
| 495 | PFS20200 | Aaron Belec Belec | US | aaronbelec1@gmail.com | 0.00495 | 4.95 | 69 |
| 496 | PFS20163 | william jones | US | wesjones10712@gmail.com | 0.00495 | 4.95 | 135 |
| 497 | PFS20161 | NING  WANG | US | NINGWANG2314@GMAIL.COM | 0.00495 | 4.95 | 2 |
| 498 | PFS20151 | Jermaine  Giles | US | jermaine_giles@yahoo.com | 0.00495 | 4.95 | 17 |
| 499 | PFS20144 | Paul Moise | US | Paul.H.Moise@gmail.com | 0.00495 | 4.95 | 23 |
| 500 | PFS20107 | chris paik | US | cpaikus@yahoo.com | 0.00495 | 4.95 | 12 |
| 501 | PFS20106 | Atira Business Solutions | US | funsho104@gmail.com | 0.00495 | 4.95 | 196 |
| 502 | PFS20097 | Lars Karlsson | SE | lars.karlsson41@gmail.com | 0.00495 | 4.95 | 4 |
| 503 | PFS20088 | Fahid  Shaikh | Po | faditrades@gmail.com | 0.00495 | 4.95 | 93 |
| 504 | PFS20083 | Nilsa Mediavilla | US | mdnilsa@aol.com | 0.00495 | 4.95 | 1 |
| 505 | PFS20057 | Gabriel Telles | US | gtelles1992@gmail.com | 0.00495 | 4.95 | 198 |
| 506 | PFS20043 | Julian Riascos | US | riascos65@hotmail.com | 0.00495 | 4.95 | 2 |
| 507 | PFS20039 | Andrew Murdock | US | ajm9q@mtmail.mtsu.edu | 0.00495 | 4.95 | 6 |
| 508 | PFS20024 | Ekaterina Jadue | US | katrinajadue@gmail.com | 0.00495 | 4.95 | 23 |
| 509 | PFS20021 | David  Rice | US | daverice821@gmail.com | 0.00495 | 4.95 | 60 |
| 510 | PFS19973 | Trung  Nguyen | US | Trungy.us@gmail.com | 0.00495 | 4.95 | 9 |
| 511 | PFS19968 | Donald  Byrd | US | drb5100@yahoo.com | 0.00495 | 4.95 | 17 |
| 512 | PFS19943 | Valentin  Spac | US | valentino-6@yandex.com | 0.00495 | 4.95 | 6 |
| 513 | PFS19916 | Kamon Phillips | US | kamonbusiness@outlook.com | 0.00495 | 4.95 | 15 |
| 514 | PFS19906 | Capital Kings Trading LLC | US | kingsofcapital94@gmail.com | 0.00495 | 4.95 | 72 |
| 515 | PFS19904 | Socrates Vargas | US | vargas251424@gmail.com | 0.00495 | 4.95 | 26 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 516 | PFS19902 | Chad Goldsmith | US | hemesgreat@gmail.com | 0.00495 | 4.95 | 49 |
| 517 | PFS19895 | Matthew Meier | US | tp448932@gmail.com | 0.00495 | 4.95 | 2 |
| 518 | PFS19893 | Pai Soe Moe | US | paisoe1991@gmail.com | 0.00495 | 4.95 | 31 |
| 519 | PFS19860 | Kristijan Hajdnik | SI | khsuretrader@gmail.com | 0.00495 | 4.95 | 18 |
| 520 | PFS19859 | Lukas Krukovski | LT | krukovskil97@gmail.com | 0.00495 | 4.95 | 1 |
| 521 | PFS19854 | john wilson | US | john.wilson941@live.com | 0.00495 | 4.95 | 10 |
| 522 | PFS19829 | Chris Wooten Wooten | US | cwooten85@gmail.com | 0.00495 | 4.95 | 43 |
| 523 | PFS19826 | Alireza Salehbeiki Salehbeiki | US | Alireza.salehbeiki@yahoo.com | 0.00495 | 4.95 | 119 |
| 524 | PFS19813 | Zong  Vang | US | zong.vang@yahoo.com | 0.00495 | 4.95 | 86 |
| 525 | PFS19808 | Raymond Kim Kim | US | rkim3767@gmail.com | 0.00495 | 4.95 | 2 |
| 526 | PFS19799 | Nabeel  Ali | US | xerthius@gmail.com | 0.00495 | 4.95 | 4 |
| 527 | PFS19798 | Feron McGurrin | US | feroncm@gmail.com | 0.00495 | 4.95 | 94 |
| 528 | PFS19745 | Tyler Oberle | US | tocrabshack@gmail.com | 0.00495 | 4.95 | 2 |
| 529 | PFS19697 | reham alsharif | US | ahwi2@yahoo.com | 0.00495 | 4.95 | 2 |
| 530 | PFS19684 | Olivier Nzombo | US | jupiter10001919@outlook.com | 0.00495 | 4.95 | 6 |
| 531 | PFS19683 | Adeline Anyidoho | US | ofosuhema@gmail.com | 0.00495 | 4.95 | 140 |
| 532 | PFS19676 | Steven  Ferreri | US | sferreri081760@gmail.com | 0.00495 | 4.95 | 2 |
| 533 | PFS19670 | David Jaber | US | davejaber100@gmail.com | 0.00495 | 3.95 | 149 |
| 534 | PFS19653 | Ricardo Gallart De Moya | US | richardgallart@gmail.com | 0.00495 | 4.95 | 4 |
| 535 | PFS19638 | Kyle Anderson | US | kyleanders12@gmail.com | 0.00495 | 4.95 | 68 |
| 536 | PFS19629 | Morgan Green Green | US | Mgreen376@gmail.com | 0.00495 | 4.95 | 10 |
| 537 | PFS19624 | Kristiaan Hermus | NL | kristiaan_hermus@live.nl | 0.00495 | 4.95 | 62 |
| 538 | PFS19615 | Donald  Klein | US | donaldwklein@gmail.com | 0.00495 | 4.95 | 3 |
| 539 | PFS19609 | Irvin Madovi | ZW | toobigmoney2016@gmail.com | 0.00495 | 4.95 | 2 |
| 540 | PFS19577 | Billy MUHANDO | US | 4764@muhando.org | 0.00495 | 4.95 | 11 |
| 541 | PFS19574 | Franz Koelliker | CH | fkoelliker58@gmail.com | 0.00495 | 4.95 | 6 |
| 542 | PFS19571 | HYUNG KIM | US | jason.kim@live.co.kr | 0.00495 | 4.95 | 54 |
| 543 | PFS19564 | Alemayehu Tegegne | US | Alexethio@yahoo.com | 0.00495 | 4.95 | 44 |
| 544 | PFS19549 | Denny Chow Chow | US | dennychow99@gmail.com | 0.00495 | 4.95 | 111 |
| 545 | PFS19539 | Tolga Sarikaya | NL | t-sarikaya@live.nl | 0.00495 | 4.95 | 6 |
| 546 | PFS19529 | Ifeanyi & Chigozie Oguh | US | iooguh@hotmail.com | 0.00495 | 4.95 | 1 |
| 547 | PFS19520 | Diuvel  Torres | US | dtsobrino@yahoo.com | 0.00495 | 4.95 | 14 |
| 548 | PFS19516 | Kerry  Espino | US | klespino3@gmail.com | 0.00495 | 4.95 | 16 |
| 549 | PFS19511 | Ira Trenton Sparks | US | trent5898@gmail.com | 0.00495 | 4.95 | 55 |
| 550 | PFS19484 | Jerome Murphy | US | jerrytrader25@gmail.com | 0.00495 | 4.95 | 70 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 551 | PFS19483 | Pranal  Angolkar | US | pangola@uw.edu | 0.00495 | 4.95 | 1 |
| 552 | PFS19458 | Walter Gentry | US | cge6062038@bellsouth.net | 0.00495 | 4.95 | 8 |
| 553 | PFS19444 | Carlos Cruz | US | loscla05@gmail.com | 0.00495 | 4.95 | 6 |
| 554 | PFS19383 | Mark  Brady | US | infoprodigy@aol.com | 0.00495 | 4.95 | 4 |
| 555 | PFS19363 | Kareem Booker | US | kareem.booker9@gmail.com | 0.00495 | 4.95 | 47 |
| 556 | PFS19357 | Mitchell mccray | US | mmccray718@gmail.com | 0.00495 | 4.95 | 2 |
| 557 | PFS19330 | Andrew  Crotts | US | accrotts@live.com | 0.00495 | 4.95 | 81 |
| 558 | PFS19326 | Rosa Cota | US | sosode@yahoo.com | 0.00495 | 4.95 | 36 |
| 559 | PFS19324 | Kadeem Edwards | US | Kadeem0@gmail.com | 0.00495 | 4.95 | 80 |
| 560 | PFS19299 | Ryan Wright | US | wrightinvgroup@gmail.com | 0.00495 | 4.95 | 4 |
| 561 | PFS19268 | Pema tamang | US | pmlama2014@gmail.com | 0.00495 | 4.95 | 15 |
| 562 | PFS19260 | Rodion  Atamaniuc | MD | rodionatamaniuc@gmail.com | 0.00495 | 4.95 | 2 |
| 563 | PFS19204 | Jimmie Lawson II | US | jimmielawson@luxurybathnc.com | 0.00495 | 4.95 | 145 |
| 564 | PFS19181 | Elroy Black | US | royalsb87@gmail.com | 0.00495 | 4.95 | 3 |
| 565 | PFS19174 | Younghoon Gim | KR | arkiteryx@gmail.com | 0.00495 | 4.95 | 12 |
| 566 | PFS19104 | Jose Filisola Reyes | PA | filisolareyes@gmail.com | 0.00495 | 4.95 | 11 |
| 567 | PFS19075 | Ruben III Orozco | US | ruberoz27@yahoo.com | 0.00495 | 4.95 | 73 |
| 568 | PFS19066 | Vijaya Bhaskar Adoni Babu | US | rockingtrade@gmail.com | 0.00495 | 4.95 | 1 |
| 569 | PFS19065 | Christopher  Elizondo Webb | US | celizondowebb@gmail.com | 0.00495 | 4.95 | 76 |
| 570 | PFS19034 | AGILAN  PERUMAL | MY | AGILANPERUMAL85@GMAIL.COM | 0.00495 | 4.95 | 1 |
| 571 | PFS19030 | Roman Shklyar | US | shklyarsInbox@gmail.com | 0.00495 | 4.95 | 260 |
| 572 | PFS19024 | mark greenwald | US | mark@scarabprint.com | 0.00495 | 4.95 | 38 |
| 573 | PFS18975 | Amran Hazary | US | ahazary@ymail.com | 0.00495 | 4.95 | 4 |
| 574 | PFS18917 | Gerardo Vasquez | US | vasgerardo5@gmail.com | 0.00495 | 4.95 | 40 |
| 575 | PFS18903 | Jonathan Liddle | US | jonliddle370@gmail.com | 0.00495 | 4.95 | 193 |
| 576 | PFS18888 | Juan  Lopez Vizcaino | DE | vizcaino.fran@gmail.com | 0.00495 | 4.95 | 2 |
| 577 | PFS18865 | Roman Briksa | US | romanbriksa@hotmail.com | 0.00495 | 4.95 | 21 |
| 578 | PFS18853 | Wilfredo Lopez | US | wlopez8@gmail.com | 0.00495 | 4.95 | 2 |
| 579 | PFS18848 | Juan  Castano Marin | GB | jcminvest2016@gmail.com | 0.00495 | 4.95 | 3 |
| 580 | PFS18838 | Aden  Ibrahim | AU | adarmo@live.com | 0.00495 | 4.95 | 6 |
| 581 | PFS18835 | Rodrigo Gallardo | MX | rodrigo@w2d.com.mx | 0.00495 | 4.95 | 7 |
| 582 | PFS18824 | alexis palencia | US | alexispalencia1@hotmail.com | 0.00495 | 4.95 | 8 |
| 583 | PFS18791 | Delvis  Gomez | US | aenydk@gmail.com | 0.00495 | 4.95 | 26 |
| 584 | PFS18779 | Josh Hessing | US | jpow852@gmail.com | 0.00495 | 4.95 | 1 |
| 585 | PFS18751 | Mikhail Veltman | US | mikhail.veltman@gmail.com | 0.00495 | 4.95 | 1 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 586 | PFS18667 | Carl Krantz | DO | KrantzTrading@gmail.com | 0.00495 | 4.95 | 262 |
| 587 | PFS18666 | Christian Angerame Angerame | US | chrisb31991@gmail.com | 0.00495 | 4.95 | 7 |
| 588 | PFS18651 | Enriquez De Jesus De Jesus | US | dejesusenn@aim.com | 0.00495 | 4.95 | 36 |
| 589 | PFS18552 | Blake Doliboa | US | doliboabv@gmail.com | 0.00495 | 4.95 | 97 |
| 590 | PFS18512 | Joe Phomphackdy | US | joephom10@gmail.com | 0.00495 | 4.95 | 32 |
| 591 | PFS18454 | Paul VanDyke | US | leash8880@yahoo.com | 0.00495 | 4.95 | 144 |
| 592 | PFS18438 | FREDY BASSETTE | US | fredy1fr@yahoo.fr | 0.00495 | 4.95 | 36 |
| 593 | PFS18434 | Sami Hästbacka | FI | sami.hastbacka@gmail.com | 0.00495 | 4.95 | 6 |
| 594 | PFS18409 | Nicholas Madison | US | nickmadisonlp8@gmail.com | 0.00495 | 4.95 | 6 |
| 595 | PFS18391 | Samuel Miesse Miesse | US | samuelmiesse@gmail.com | 0.00495 | 4.95 | 43 |
| 596 | PFS18380 | Lo Saephan | US | losphn@gmail.com | 0.00495 | 4.95 | 6 |
| 597 | PFS18373 | James Curtin | GB | james.curtin@live.co.uk | 0.00495 | 4.95 | 58 |
| 598 | PFS18365 | Rahim Hassanali | SE | rahassanali@gmail.com | 0.00495 | 4.95 | 230 |
| 599 | PFS18359 | Nickolas Ross | US | nick.ross81@gmail.com | 0.00495 | 4.95 | 4 |
| 600 | PFS18330 | Krystof Macek | CZ | krystofmacektrade@gmail.com | 0.00495 | 4.95 | 2 |
| 601 | PFS18319 | Jack Kosinski | US | jackk36@gmail.com | 0.00495 | 4.95 | 30 |
| 602 | PFS18267 | Louis Lo | US | lxlo2k8@gmail.com | 0.00495 | 4.95 | 2 |
| 603 | PFS18252 | Luis Morales | US | luis.morales50@yahoo.com | 0.00495 | 4.95 | 2 |
| 604 | PFS18249 | Bruce Burnham | US | bburnham88@gmail.com | 0.00495 | 4.95 | 84 |
| 605 | PFS18173 | Cedrick Williams | US | cedrickw91@gmail.com | 0.00495 | 4.95 | 116 |
| 606 | PFS18144 | Marcel Mushik | FI | marcel@mushik.com | 0.00495 | 4.95 | 194 |
| 607 | PFS18095 | Alfred Roy | US | redsox218@yahoo.com | 0.00495 | 4.95 | 94 |
| 608 | PFS18093 | Daniel Bohmer | US | Bohmer410@gmail.com | 0.00495 | 4.95 | 12 |
| 609 | PFS18086 | Hasham Chaudhry | CA | hasham.chaudhry@gmail.com | 0.00495 | 4.95 | 120 |
| 610 | PFS18023 | chris muchmore muchmore | US | mcmuchomas123@yahoo.com | 0.00495 | 4.95 | 34 |
| 611 | PFS17907 | David Bottomley | US | davidjbottomley@yahoo.com | 0.00495 | 4.95 | 2 |
| 612 | PFS17858 | Sandy Bethune | US | luisbethune44@gmail.com | 0.00495 | 4.95 | 69 |
| 613 | PFS17852 | Juan Valdes Valdes | US | mujahidvaldes@gmail.com | 0.00495 | 4.95 | 25 |
| 614 | PFS17694 | Christian Carpenter | US | ccarps2312@yahoo.com | 0.00495 | 2.95 | 155 |
| 615 | PFS17665 | Roan O'Connor | AU | roanoconnor@gmail.com | 0.00495 | 4.95 | 2 |
| 616 | PFS17643 | Meelis Maasik | EE | meelis.maasik@gmail.com | 0.00495 | 4.95 | 7 |
| 617 | PFS17620 | Brian Sheely | US | ss_velocity@yahoo.com | 0.00495 | 4.95 | 19 |
| 618 | PFS17616 | Sean Loo | CA | sean.3131@gmail.com | 0.00495 | 4.95 | 55 |
| 619 | PFS17607 | Mark Varelas | US | txgypsy1980@icloud.com | 0.00495 | 4.95 | 16 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 620 | PFS17596 | Seyla Phul | US | seyla.phul@gmail.com | 0.00495 | 4.95 | 6 |
| 621 | PFS17576 | Kalin Stoyanov | CA | kinata29@gmail.com | 0.00495 | 4.95 | 44 |
| 622 | PFS17500 | Chad Keenan | AU | chad_keenan@gmail.com | 0.00495 | 4.95 | 15 |
| 623 | PFS17488 | Brian Molitaris | US | brianmolitaris@gmail.com | 0.00495 | 4.95 | 101 |
| 624 | PFS17475 | Stuart Lu | US | stuart_h_lu@yahoo.com | 0.00495 | 4.95 | 72 |
| 625 | PFS17462 | James Powell | US | jaqsounds@gmail.com | 0.00495 | 4.95 | 27 |
| 626 | PFS17451 | Munekuni Okamoto | US | kuni@yahoo.com | 0.00495 | 4.95 | 2 |
| 627 | PFS17409 | Parag Patel | US | parag513@gmail.com | 0.00495 | 4.95 | 1 |
| 628 | PFS17407 | SIVAGNANAPRAKASAM ARUMUGHAM | US | sivagnanaprakasam@gmail.com | 0.00495 | 4.95 | 14 |
| 629 | PFS17403 | Edgar Leon | PR | e.juliusleon@gmail.com | 0.00495 | 4.95 | 12 |
| 630 | PFS17369 | Slawomir Piasecki | SE | slawek.piasecki@outlook.com | 0.00495 | 4.95 | 8 |
| 631 | PFS17361 | vadim manzik | US | Quickvms@yahoo.com | 0.00495 | 4.95 | 12 |
| 632 | PFS17330 | tony tahmizian | US | anto2030@hotmail.com | 0.00495 | 4.95 | 3 |
| 633 | PFS17328 | Nicolaus Zinn | US | mikoz06@aol.com | 0.00495 | 4.95 | 2 |
| 634 | PFS17274 | Kevin Harvey | US | k3vinharvey@gmail.com | 0.00495 | 4.95 | 4 |
| 635 | PFS17150 | ammar mian | GB | ammarmian14@gmail.com | 0.00495 | 4.95 | 13 |
| 636 | PFS17114 | Fili Arsa | US | filistasia@gmail.com | 0.00495 | 4.95 | 79 |
| 637 | PFS17056 | Tabish Agha | US | 786apparelco@gmail.com | 0.00495 | 4.95 | 15 |
| 638 | PFS17038 | Christopher Bolosan | US | cbolosan@gmail.com | 0.00495 | 4.95 | 55 |
| 639 | PFS17034 | Joel Pacuancuan | US | japklebsiella@yahoo.com | 0.00495 | 4.95 | 36 |
| 640 | PFS16994 | Gabor Jakab | GB | Jakabgaborzsolt@yahoo.com | 0.00495 | 4.95 | 29 |
| 641 | PFS16927 | Camden Christopherson | US | beachinlife12@yahoo.com | 0.00495 | 4.95 | 31 |
| 642 | PFS16912 | Patrick Green | US | pat@sofitone.com | 0.00495 | 4.95 | 2 |
| 643 | PFS16811 | Gabrielle Howell Howell | US | NorthAtlanticTravels@gmail.com | 0.00495 | 4.95 | 3 |
| 644 | PFS16803 | Grazyna Eales | GB | grazkaaa@icloud.com | 0.00495 | 4.95 | 4 |
| 645 | PFS16795 | Randall Canete | US | rtcanete15@yahoo.com | 0.00495 | 4.95 | 6 |
| 646 | PFS16794 | Emmanuel Black | US | emmanueljblack@hotmail.com | 0.00495 | 4.95 | 30 |
| 647 | PFS16514 | michael Pham | CA | m-pham@hotmail.com | 0.00495 | 4.95 | 7 |
| 648 | PFS16495 | Eric Clark | US | eqclark@hotmail.com | 0.00495 | 4.95 | 110 |
| 649 | PFS16487 | Adwin Singh | CA | profittrading0412@gmail.com | 0.00495 | 4.95 | 9 |
| 650 | PFS16468 | Stipe Pupacic | HR | stpupacic@gmail.com | 0.00495 | 4.95 | 17 |
| 651 | PFS16461 | Caleb Koopmann | US | caleb.koopmann@gmail.com | 0.00495 | 4.95 | 2 |
| 652 | PFS16295 | Alejandro Brito | US | turbodem1@yahoo.com | 0.00495 | 4.95 | 50 |
| 653 | PFS16172 | Aaron Hung Chi sze | HK | szeaaron6628@gmail.com | 0.00495 | 4.95 | 10 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 654 | PFS16165 | Jordan Williams | US | Jordan.Williams@baruchmail.cuny.edu | 0.00495 | 4.95 | 30 |
| 655 | PFS16148 | Uriel Cruz | MX | uri.cruzr6@gmail.com | 0.00495 | 4.95 | 1 |
| 656 | PFS16145 | mujanad elfakih | US | mujanad_elfakih@hotmail.com | 0.00495 | 4.95 | 28 |
| 657 | PFS16084 | Jing Jin | US | jinjingforever@gmail.com | 0.00495 | 4.95 | 190 |
| 658 | PFS16067 | Daisy Sudparid Sudparid | US | sudparid@yahoo.com | 0.00495 | 4.95 | 32 |
| 659 | PFS16064 | Harold Davis | US | digitalfireflies@gmail.com | 0.00495 | 4.95 | 12 |
| 660 | PFS15977 | Cole Frisby | US | colefrisby@gmail.com | 0.00495 | 4.95 | 27 |
| 661 | PFS15956 | PHAT  DUONG | AU | PHATENT13@YAHOO.COM.AU | 0.00495 | 4.95 | 72 |
| 662 | PFS15936 | Zain Yaseen | US | zainyaseen@gmail.com | 0.00495 | 4.95 | 80 |
| 663 | PFS15900 | Deborah Reece | GB | reeceda@gmail.com | 0.00495 | 4.95 | 4 |
| 664 | PFS15682 | Mohammad Malik | US | mohammad.malik25@yahoo.com | 0.00495 | 4.95 | 42 |
| 665 | PFS15607 | Gebhard  Meier | DE | gebhard.meier@gmail.com | 0.00495 | 4.95 | 30 |
| 666 | PFS15574 | Kelly Woods | US | kellyawoods@ymail.com | 0.00495 | 4.95 | 3 |
| 667 | PFS15563 | Brian  Vieira | US | djbjv@yahoo.com | 0.00495 | 4.95 | 24 |
| 668 | PFS15462 | Tom Yau | US | tom_brent@live.com | 0.00495 | 4.95 | 49 |
| 669 | PFS15454 | Timothy Foster | US | pkmn1431@gmail.com | 0.00495 | 4.95 | 11 |
| 670 | PFS15446 | Levente Lambert | GB | lambert.levente@googlemail.com | 0.00495 | 4.95 | 1 |
| 671 | PFS15397 | Matthew Bidlack | US | mattbidlack@gmail.com | 0.00495 | 4.95 | 15 |
| 672 | PFS15368 | Aden Campbelll | AU | aden-campbell@hotmail.com | 0.00495 | 4.95 | 18 |
| 673 | PFS15292 | Brennan Yorston | AU | yorsteey@gmail.com | 0.00495 | 4.95 | 40 |
| 674 | PFS15131 | Walid Moudjed | CA | walidm29@gmail.com | 0.00495 | 4.95 | 6 |
| 675 | PFS15065 | Lee Pastrano | US | leepastrano@yahoo.com | 0.00495 | 4.95 | 6 |
| 676 | PFS14859 | Marcus Dean Bryant | US | bryanm941@gmail.com | 0.00495 | 4.95 | 3 |
| 677 | PFS14790 | Dennis Sanello | US | dennis.sunrun@gmail.com | 0.00495 | 4.95 | 49 |
| 678 | PFS14291 | Muhammed Ismail | US | muhammed.ismail3@yahoo.com | 0.00495 | 4.95 | 27 |
| 679 | PFS14255 | Devon Leonard Jones | US | devon2522@yahoo.com | 0.00495 | 4.95 | 42 |
| 680 | PFS14103 | Joana Carvalho Lacerda | Po | joaninhas@gmail.com | 0.00495 | 4.95 | 38 |
| 681 | PFS13908 | Marvin Peek | US | lexusmarv@aol.com | 0.00495 | 4.95 | 84 |
| 682 | PFS13821 | Vadims Harcins | La | vadimharchin@gmail.com | 0.00495 | 4.95 | 46 |
| 683 | PFS13800 | Radesh Panduranga Das | US | radesh.fin@gmail.com | 0.00495 | 4.95 | 13 |
| 684 | PFS13655 | Eric Vandusen | US | eric_vndsn@yahoo.com | 0.00495 | 4.95 | 107 |
| 685 | PFS13611 | Venison Aris Junio | Ca | arisjunio@gmail.com | 0.00495 | 4.95 | 80 |
| 686 | PFS13589 | Srinivas Pendyala | US | srinivas.pendyala@gmail.com | 0.00495 | 4.95 | 105 |
| 687 | PFS13402 | Dontavius Terrell Robinson | US | dontavius.trob@gmail.com | 0.00495 | 4.95 | 10 |
| 688 | PFS13147 | Sangho Cho | US | agjustin@msn.com | 0.00495 | 4.95 | 123 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 689 | PFS13134 | Simon Perez (MD) | US | sperez@warnerpacific.edu | 0.00495 | 4.95 | 9 |
| 690 | PFS12693 | Abdulaziz Waleed Althaqeb | Ku | aziz.1995@gmail.com | 0.00495 | 4.95 | 2 |
| 691 | PFS12648 | Narayana Lakshmi & Sudharani Pidugu | In | pidugu.narayana@gmail.com; spidugu@yahoo.com | 0.00495 | 4.95 | 4 |
| 692 | PFS12629 | Michael Peter Bennett | Au | m.p.bennett.7@gmail.com | 0.00495 | 4.95 | 2 |
| 693 | PFS12612 | Christopher Flowers | US | chrisflow2@yahoo.com | 0.00495 | 4.95 | 8 |
| 694 | PFS12580 | Justin Paul St.Julien | US | jpstjl92@gmail.com | 0.00495 | 4.95 | 6 |
| 695 | PFS12574 | Kamron Jeppsen (MD) | US | jeppkam@yahoo.com | 0.00495 | 4.95 | 10 |
| 696 | PFS12358 | Benjamin Duval | US | benjamin.duval01@gmail.com | 0.00495 | 4.95 | 43 |
| 697 | PFS12284 | Muhammad Bilal Khan & Samina Aslam Khan | Pa | bilalkhano91@hotmail.com; saminakhan_24@live.com | 0.00495 | 4.95 | 23 |
| 698 | PFS12199 | Ignacio Martin Quiroga | Ar | imqrecords@gmail.com | 0.00495 | 4.95 | 32 |
| 699 | PFS12154 | Salman Hamada | Ku | salmaneh@gmail.com | 0.00495 | 4.95 | 1 |
| 700 | PFS12055 | Eliseo Pinilla | US | pinillaeli9@gmail.com | 0.00495 | 4.95 | 6 |
| 701 | PFS12054 | Vincent Grenier | Ca | vincentgrenier26@gmail.com | 0.00495 | 4.95 | 2 |
| 702 | PFS11956 | Sang Lee | US | iznet@jxon.net | 0.00495 | 4.95 | 4 |
| 703 | PFS11942 | Patrick Algrim | US | patrickalgrim@gmail.com | 0.00495 | 4.95 | 84 |
| 704 | PFS11683 | Yusuf Karayilan | Un | karayilan7@gmail.com | 0.00495 | 4.95 | 6 |
| 705 | PFS11640 | Juan Gustavo Monsay | US | kgm702@gmail.com | 0.00495 | 4.95 | 119 |
| 706 | PFS11356 | Gregory A Vozniak | US | gavozniak@hotmail.com | 0.00495 | 4.95 | 1 |
| 707 | PFS11269 | Vache Rodriguez | Ve | vacherodriguez@gmail.com | 0.00495 | 4.95 | 1 |
| 708 | PFS10959 | Douglas Zemsky | US | zimzam.vegas@gmail.com | 0.00495 | 4.95 | 172 |
| 709 | PFS10920 | Jorge Enrique Carrizal | US | jorge_car@att.net | 0.00495 | 4.95 | 20 |
| 710 | PFS10313 | James Grose | Ca | james.bc.ca@gmail.com | 0.00495 | 4.95 | 2 |
| 711 | PFS09853 | Charles Christopher Matlack | US | djsleepy860@gmail.com | 0.00495 | 4.95 | 3 |
| 712 | PFS09832 | Anders Lasborg | Un | andlasb@yahoo.dk | 0.00495 | 4.95 | 6 |
| 713 | PFS09233 | Joseph Frank Costanza | US | sandpine1@gmail.com | 0.00495 | 4.95 | 7 |
| 714 | PFS07904 | Mark Adrian McGarrity | US | markmcg777@gmail.com | 0.00495 | 4.95 | 1 |
| 715 | PFS07567 | Luis Aaron Solis | US | aaronsolis7@gmail.com | 0.00495 | 4.95 | 32 |
| 716 | PFS07360 | Willie T Webbs | US | sliim3000@yahoo.com | 0.00495 | 4.95 | 44 |
| 717 | PFS05675 | Rishee Mohammed | Tr | rishee.mohammed@hotmail.com | 0.00495 | 4.95 | 16 |
| 718 | PFS05612 | Alan V Grnja | US | alan.grnja@gmail.com | 0.00495 | 4.95 | 19 |
| 719 | PFS04710 | Anders Braathen | No | andersbraath1@gmail.com | 0.00495 | 4.95 | 15 |
| 720 | PFS03903 | Constantine Davlantis | US | constantine_davlantis@yahoo.com | 0.00495 | 4.95 | 5 |
| 721 | PFS03643 | Harvey M. Osaki | US | hosaki21@comcast.net | 0.00495 | 4.95 | 50 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 722 | PFS03129 | Kaan Erdem | Tu | erdemkaan@gmail.com | 0.00495 | 4.95 | 1 |
| 723 | PFS03055 | Angelo Leonardo De Gala Irineo (1) | Ph | angeloirineo@hotmail.com | 0.00495 | 4.95 | 50 |
| 724 | PFS02900 | Sandra Burkhardt | US | sandraburkhardt07@yahoo.com | 0.00495 | 4.95 | 10 |
| 725 | PFS02652 | Paul Steven McGinty | US | stevenmcginty@att.net | 0.00495 | 4.95 | 35 |
| 726 | PFS01878 | Harry Zandbergen | Ca | harry1960@123mail.org | 0.00495 | 4.95 | 4 |
| 727 | PFS01796 | Adam Karol Krawczyk | Po | adi.krawczyk@gmail.com | 0.00495 | 4.95 | 10 |
| 728 | PFS00078 | Tiffany A. Zeits | US | tzeits529@gmail.com | 0.00495 | 4.95 | 102 |
| 729 | PFS21419 | Kevin Timmer | NL | kevin@od-base.com | 0.005 | 1.95 | 125 |
| 730 | PFS21068 | lekan Bido | MU | lekanbido@gmail.com | 0.005 | 1.95 | 25 |
| 731 | PFS20911 | Adam Welsh | CA | adamwelsh@live.com | 0.005 | 1.95 | 155 |
| 732 | PFS20571 | Joel Shoemaker | US | joelkshoemaker@gmail.com | 0.005 | 1.95 | 29 |
| 733 | PFS19982 | Tao Ji | CN | maxisme75@qq.com | 0.005 | 1.95 | 7 |
| 734 | PFS19731 | Zintis Kozlovskis | LV | zintisinvest@inbox.lv | 0.005 | 1.95 | 66 |
| 735 | PFS19093 | Shahram Babakhani | AU | shahrambab@gmail.com | 0.005 | 1.95 | 106 |
| 736 | PFS18979 | Robert  Ekroll | NO | robert.ekroll@hotmail.com | 0.005 | 1.95 | 124 |
| 737 | PFS18758 | Hermanus Antonie Bester | ZA | hermanbester5@gmail.com | 0.005 | 1.95 | 24 |
| 738 | PFS18329 | tuan luong | VN | eliotjng@gmail.com | 0.005 | 1.95 | 24 |
| 739 | PFS18258 | Joey Burgt | NL | joeyburgt@hotmail.com | 0.005 | 1.95 | 26 |
| 740 | PFS18131 | Valentin Bobrow & Alexander Ledig | DE | valentin.bobrow@gmail.com | 0.005 | 1.95 | 12 |
| 741 | PFS17444 | Darren Perry | GB | darren@thesuntanshop.co.uk | 0.005 | 1.95 | 104 |
| 742 | PFS17118 | jesse barone | US | sfs650@gmail.com | 0.005 | 1.95 | 136 |
| 743 | PFS15570 | Abbas Ibrahiam | GB | abbas.ibrahiam@gmail.com | 0.005 | 1.95 | 179 |
| 744 | PFS14145 | Yaromyr Fitshyk | It | mi11er_92@hotmail.com | 0.005 | 1.95 | 152 |
| 745 | PFS11972 | Maroine Habjaoui | Be | habjaoui_1989@hotmail.com | 0.005 | 1.95 | 290 |
| 746 | PFS09395 | Fabio Speziale | Ir | fabio_-@libero.it | 0.005 | 1.95 | 2 |
| 747 | PFS06945 | Nathan Bradley Gary James | UK | nathanjamestv@hotmail.co.uk | 0.005 | 1.95 | 197 |
| 748 | PFS00188 | Alexander J. Lee | Ca | email.alexanderlee@gmail.com | 0.005 | 1.95 | 168 |
| 749 | MBS09952 | Torben vollertsen | DK | torben@torbenv.dk | 0.005 | 1.95 | 1 |
| 750 | MBS09779 | Nicholas Boudville | AU | zinteus99@gmail.com | 0.005 | 1.95 | 4 |
| 751 | MBS09648 | Yogendera Dahiya | AU | yogendera.dahiya@gmail.com | 0.005 | 1.95 | 26 |
| 752 | MBS09391 | Rikin Dave | KE | rikindave@hotmail.com | 0.005 | 1.95 | 12 |
| 753 | MBS09075 | Karen Nie | MY | karenyongnie@hotmail.com | 0.005 | 1.95 | 6 |
| 754 | MBS08962 | adam khalifa | GB | adam10550@gmail.com | 0.005 | 1.95 | 2 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 755 | MBS08714 | Geoff Chubb | AU | gpac78@yahoo.com | 0.005 | 1.95 | 18 |
| 756 | MBS08528 | ARVINDKUMAR PANDYA | GB | ajpandya2005@yahoo.co.uk | 0.005 | 1.95 | 2 |
| 757 | MBS08502 | Andrew McGregor | GB | andymcg1@hotmail.com | 0.005 | 1.95 | 2 |
| 758 | MBS08096 | NG JUN YONG | MY | mattnjyyy@hotmail.com | 0.005 | 1.95 | 2 |
| 759 | MBS08053 | Christopher PAOLINI | FR | paolini.christopher1@gmail.com | 0.005 | 1.95 | 26 |
| 760 | MBS07939 | Adil Gangaram | TT | adilnisaar@gmail.com | 0.005 | 1.95 | 1 |
| 761 | MBS07874 | trevor smith | GB | trevdsmith@yahoo.com | 0.005 | 1.95 | 4 |
| 762 | MBS07685 | Nimesh Nagar | AE | nimeshnagar2002@gmail.com | 0.005 | 1.95 | 2 |
| 763 | MBS07655 | braden jesse | CA | braden7425@gmail.com | 0.005 | 1.95 | 80 |
| 764 | MBS07404 | Omar Rozo Robayo | CO | 7roma.oma@gmail.com | 0.005 | 1.95 | 10 |
| 765 | MBS07216 | Kenny Pereira | CH | kenny.pereira@ehl.ch | 0.005 | 1.95 | 3 |
| 766 | MBS07146 | Simion Lupascu | GB | aybienmusic@gmail.com | 0.005 | 1.95 | 105 |
| 767 | MBS07065 | Javier Salvador | PR | javier.salvador2@gmail.com | 0.005 | 1.95 | 35 |
| 768 | MBS07064 | Jose Ferrer | PR | leroysmithtrader@gmail.com | 0.005 | 1.95 | 6 |
| 769 | MBS07029 | Houman Yousefi | DE | yousefihouman@gmail.com | 0.005 | 1.95 | 20 |
| 770 | MBS07016 | Leon Alberts | ZA | abtb@mweb.co.za | 0.005 | 1.95 | 120 |
| 771 | MBS06957 | Joshua de Hoog | NL | Joshua_lil-g_1993@hotmail.com | 0.005 | 1.95 | 18 |
| 772 | MBS06814 | Hannes Schadek | GB | h.schadek@gmail.com | 0.005 | 1.95 | 12 |
| 773 | MBS06618 | Francesco Trifino | IT | francescotrifino@live.it | 0.005 | 1.95 | 48 |
| 774 | MBS06573 | Peter Hyeroba | UG | jezitech@gmail.com | 0.005 | 1.95 | 8 |
| 775 | MBS06560 | Clint Visagie | AU | clintvisagie@yahoo.com | 0.005 | 1.95 | 4 |
| 776 | MBS06452 | Umukoro Okiemute Patrick | DE | oki_blues@yahoo.com | 0.005 | 1.95 | 10 |
| 777 | MBS06424 | Trine Nesjem | NO | daniel3108@osloskolen.no | 0.005 | 1.95 | 5 |
| 778 | MBS06259 | Michael Li | GB | maikeruri@gmail.com | 0.005 | 1.95 | 1 |
| 779 | MBS06192 | Niels Vanvooren | BE | niels.vanvooren@gmail.com | 0.005 | 1.95 | 7 |
| 780 | MBS06084 | Eneias Feliciano | BR | mufuroo@icloud.com | 0.005 | 1.95 | 1 |
| 781 | MBS05855 | haris pervaiz | NO | harkizz007@gmail.com | 0.005 | 1.95 | 6 |
| 782 | MBS05853 | Ioannis Panagiotakopoulos | GR | ypanaggr@gmail.com | 0.005 | 1.95 | 22 |
| 783 | MBS05791 | Joseph Lekoko | BW | jtlekoko@gmail.com | 0.005 | 1.95 | 13 |
| 784 | MBS05780 | olivier Maras | BE | olivier_maras@hotmail.com | 0.005 | 1.95 | 9 |
| 785 | MBS05746 | Leo Mak | CA | lhkm1120@gmail.com | 0.005 | 1.95 | 5 |
| 786 | MBS05736 | kamal moukrim | MA | kamal.moukrim@gmail.com | 0.005 | 1.95 | 113 |
| 787 | MBS05671 | mhina madiwa | TZ | mhinamadiwa@yahoo.com | 0.005 | 1.95 | 39 |
| 788 | MBS05497 | Tadej Topic | SI | topic.tadej@gmail.com | 0.005 | 1.95 | 14 |
| 789 | MBS05458 | Peter Coehoorn | NL | petercoehoorn@hotmail.nl | 0.005 | 1.95 | 52 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 790 | MBS05324 | enyong lin | MY | defiantgti@gmail.com | 0.005 | 1.95 | 3 |
| 791 | MBS04878 | Benjamin Ries | DE | hallo@benjaminries.com | 0.005 | 1.95 | 16 |
| 792 | MBS04823 | Momenul Hoque | GB | majidafzaluk@gmail.com | 0.005 | 1.95 | 4 |
| 793 | MBS04477 | Omeet Singh | SG | omeet1991@gmail.com | 0.005 | 1.95 | 21 |
| 794 | MBS04468 | Zolzaya Purevdash | MN | Zolzaya1997@gmail.com | 0.005 | 1.95 | 29 |
| 795 | MBS04421 | Maxim Lazich | CA | maximlazich@gmail.com | 0.005 | 1.95 | 23 |
| 796 | MBS04416 | Asger Sørensen | DK | asgeriph@icloud.com | 0.005 | 1.95 | 6 |
| 797 | MBS04058 | Jose Carattini | PR | jose789@yahoo.com | 0.005 | 1.95 | 4 |
| 798 | MBS03970 | Jed Malarchuk | CA | jedmalarchuk@gmail.com | 0.005 | 1.95 | 17 |
| 799 | MBS03969 | zarena ahmed | GB | zarahnzaman@gmail.com | 0.005 | 1.95 | 28 |
| 800 | MBS03783 | Edwin phenix | CA | tedphe@sasktel.net | 0.005 | 1.95 | 3 |
| 801 | MBS03715 | marco pisseri | CA | marco.pisseri@distributel.net | 0.005 | 1.95 | 5 |
| 802 | MBS03609 | DAYTON CAMPBELL | JM | daytoncampbell@gmail.com | 0.005 | 1.95 | 415 |
| 803 | MBS03547 | Nicholas Cheung | CA | nicholascheung112@hotmail.com | 0.005 | 1.95 | 28 |
| 804 | MBS03539 | ALECIA THOMPSON | JM | lisatamonelisa@yahoo.co.uk | 0.005 | 1.95 | 2 |
| 805 | MBS03509 | Finn Lopatta | Ge | finn.lopatta@gmx.de | 0.005 | 1.95 | 2 |
| 806 | MBS03326 | Jordan Desjardins | CA | jordan.desjardins97@gmail.com | 0.005 | 1.95 | 1 |
| 807 | MBS032864 | Natig Guliyev | GB | quliyev.natiq@yahoo.com | 0.005 | 1.95 | 3 |
| 808 | MBS032833 | Victor San Gil | GU | victorsangil@gmail.com | 0.005 | 1.95 | 2 |
| 809 | MBS032817 | Benito Marin | PE | marin_elguera@hotmail.com | 0.005 | 1.95 | 14 |
| 810 | MBS032686 | brandon brugger | CA | brandonbrugger87@outlook.com | 0.005 | 1.95 | 2 |
| 811 | MBS03243 | Emmanuel Shitta | GB | emmanuel.shitta@outlook.com | 0.005 | 1.95 | 2 |
| 812 | MBS03226 | Otito Esedebe | NG | otitoesedebe@gmail.com | 0.005 | 1.95 | 14 |
| 813 | MBS032219 | Anthony Hanway | IE | thanway@eircom.net | 0.005 | 1.95 | 28 |
| 814 | MBS032216 | Alex Cabrera | PR | alex.joel97@outlook.com | 0.005 | 1.95 | 216 |
| 815 | MBS032214 | Alan Pietrzak | AU | alan.b2b@hotmail.com | 0.005 | 1.95 | 6 |
| 816 | MBS032027 | Vitaliy Knysh | CA | vitaliy.network@gmail.com | 0.005 | 1.95 | 4 |
| 817 | MBS031949 | Pavel Belov | EE | paulbelov@gmail.com | 0.005 | 1.95 | 24 |
| 818 | MBS031851 | Zaid Kurchied | IE | kurchiedzaid@gmail.com | 0.005 | 1.95 | 16 |
| 819 | MBS031796 | Mohammed Al-Binali | QA | albinali82@gmail.com | 0.005 | 1.95 | 33 |
| 820 | MBS031754 | David Zalesak | GB | zalesak.david@gmail.com | 0.005 | 1.95 | 93 |
| 821 | MBS031658 | daniel denison | AU | danieldenison@outlook.com | 0.005 | 1.95 | 72 |
| 822 | MBS031536 | Ahmed Elsayed | SA | eng_ahmedsd@yahoo.com | 0.005 | 1.95 | 11 |
| 823 | MBS031490 | Mitchell Luce | BO | mitch198784@gmail.com | 0.005 | 1.95 | 18 |
| 824 | MBS031433 | Graeme Rowland | BE | graemerowland1@gmail.com | 0.005 | 1.95 | 22 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 825 | MBS031338 | Vladimir Herda | SK | vladimirherda@yahoo.com | 0.005 | 1.95 | 8 |
| 826 | MBS031332 | Kestutis Burba | LT | kestutisburba@gmail.com | 0.005 | 1.95 | 104 |
| 827 | MBS031226 | Lucky Bodemeh | CA | luckyb999@yahoo.com | 0.005 | 1.95 | 3 |
| 828 | MBS031218 | Shayan Faisal | CA | shayanmf@gmail.com | 0.005 | 1.95 | 6 |
| 829 | MBS031210 | mohamed korany | SA | eng.elec.mohamed@gmail.com | 0.005 | 1.95 | 24 |
| 830 | MBS031147 | Ilias Peidis | CH | peidis6@gmail.com | 0.005 | 1.95 | 258 |
| 831 | MBS031090 | Javier Garza Gonzalez | MX | jgginvesting@gmail.com | 0.005 | 1.95 | 22 |
| 832 | MBS031076 | Adebayo Adedayo | CA | trade4success14@gmail.com | 0.005 | 1.95 | 84 |
| 833 | MBS031057 | William Ross | CA | williamross2012@gmail.com | 0.005 | 1.95 | 58 |
| 834 | MBS031031 | Krisztian Orosz | GB | krisztianorosz@yahoo.co.uk | 0.005 | 1.95 | 33 |
| 835 | MBS030988 | Edrick Soto | PR | edrick.lassalle@gmail.com | 0.005 | 1.95 | 9 |
| 836 | MBS030958 | Anushka Singh | CA | anushkastone11@gmail.com | 0.005 | 1.95 | 228 |
| 837 | MBS030795 | Vladyslav Lebid | UA | salavar48@gmail.com | 0.005 | 1.95 | 2 |
| 838 | MBS030784 | Gary ODonoghue | GB | gary0don@hotmail.com | 0.005 | 1.95 | 2 |
| 839 | MBS030781 | Jaka Kotnik | SI | jaka.kotnik@gmail.com | 0.005 | 1.95 | 67 |
| 840 | MBS030771 | Aaron Gagnon | CA | brothersindevelopment@hotmail.com | 0.005 | 1.95 | 125 |
| 841 | MBS030739 | Barry Mak | CA | barry.mak7@gmail.com | 0.005 | 1.95 | 6 |
| 842 | MBS030738 | Jesus Sosa Blanco | PA | jesus.sosab1@gmail.com | 0.005 | 1.95 | 2 |
| 843 | MBS030687 | Aida Sanchez | GB | aida.sanchez102@gmail.com | 0.005 | 1.95 | 30 |
| 844 | MBS030673 | Gilles-Adrien Cenni | BE | gillesadrien.cenni@gmail.com | 0.005 | 1.95 | 113 |
| 845 | MBS030623 | Kolawole Amure | GB | amure1@gmail.com | 0.005 | 1.95 | 188 |
| 846 | MBS030612 | harry fraser | NZ | harryfraser91@outlook.com | 0.005 | 1.95 | 39 |
| 847 | MBS030590 | Kiran Woochit | GB | kiranwoochit@hotmail.com | 0.005 | 1.95 | 2 |
| 848 | MBS030509 | Codie Prevost | CA | codieprevost@gmail.com | 0.005 | 1.95 | 3 |
| 849 | MBS030493 | Luigi Muccitelli | IT | luisdj97@gmail.com | 0.005 | 1.95 | 6 |
| 850 | MBS030423 | Christopher Fairhead | CA | cfairhead@hotmail.com | 0.005 | 1.95 | 21 |
| 851 | MBS030332 | Neil Ramo | PH | neilramo2007@gmail.com | 0.005 | 1.95 | 1 |
| 852 | MBS030321 | Simon Joseph | CA | ajsimon_us@outlook.com | 0.005 | 1.95 | 76 |
| 853 | MBS030320 | HENRY MORTIMORE | NZ | mortimorehenry@yahoo.com | 0.005 | 1.95 | 10 |
| 854 | MBS030310 | Viktor Liikamaa | SE | viktorliikamaa@gmail.com | 0.005 | 1.95 | 55 |
| 855 | MBS030300 | Sherif Qurbani | CA | sherifqurbani@gmail.com | 0.005 | 1.95 | 201 |
| 856 | MBS030249 | shaun chia | SG | shaunchiahx@outlook.com | 0.005 | 1.95 | 2 |
| 857 | MBS030242 | Roberto Marini | IT | marini.roberto997@gmail.com | 0.005 | 1.95 | 20 |
| 858 | MBS030112 | Qi Ming Wu | AU | jerry.wu710@gmail.com | 0.005 | 1.95 | 80 |
| 859 | MBS03003 | Willy Beato | DO | willybeato@gmail.com | 0.005 | 1.95 | 292 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 860 | MBS030025 | Hanna Karlsson | FI | profit480k@gmail.com | 0.005 | 1.95 | 115 |
| 861 | MBS030015 | Ghassan AbouMosleh | LB | gam67@hotmail.com | 0.005 | 1.95 | 2 |
| 862 | MBS029927 | simon Ashworth | GB | simon.ashworth6@btinternet.com | 0.005 | 1.95 | 31 |
| 863 | MBS029871 | Raoul Gomes | SX | raoulgomes@live.com | 0.005 | 1.95 | 99 |
| 864 | MBS029699 | DIANA RAMIREZ FLORES | HN | dianagabrielaramirez@gmail.com | 0.005 | 1.95 | 9 |
| 865 | MBS029661 | Tomas Razgunas | LT | tomas.razgunas@yahoo.com | 0.005 | 1.95 | 114 |
| 866 | MBS029621 | Juan Bravo | CR | bravo.jib@gmail.com | 0.005 | 1.95 | 46 |
| 867 | MBS029577 | Jonathan Monette | CA | Jonathan_monette@hotmail.com | 0.005 | 1.95 | 2 |
| 868 | MBS029520 | Ricardo Tarbay | VE | rtarbay@gmail.com | 0.005 | 1.95 | 2 |
| 869 | MBS029464 | hamza saouf | MA | hamza_saouf@hotmail.com | 0.005 | 1.95 | 60 |
| 870 | MBS029456 | Danilo Loureiro de Freitas | BR | danilfre@gmail.com | 0.005 | 1.95 | 5 |
| 871 | MBS029437 | James Tyrell-Nestor | GB | james@physology.co.uk | 0.005 | 1.95 | 77 |
| 872 | MBS029426 | Rafael azevedo | BR | rodrigues0050@gmail.com | 0.005 | 1.95 | 18 |
| 873 | MBS029411 | Marco Espinoza Haro | KR | marco.polo.esp@gmail.com | 0.005 | 1.95 | 38 |
| 874 | MBS029390 | Markus Pulkkinen | FI | markus8d@hotmail.com | 0.005 | 1.95 | 31 |
| 875 | MBS02936 | Omer Mirza | PK | omermirza79@yahoo.com | 0.005 | 1.95 | 2 |
| 876 | MBS029301 | David Bailey | PE | MrBailey79@outlook.com | 0.005 | 1.95 | 190 |
| 877 | MBS029256 | Olaf Kosten | NL | olaf_voetballover@hotmail.com | 0.005 | 1.95 | 8 |
| 878 | MBS029251 | Arto Arukuusk | EE | artoarukuusk@gmail.com | 0.005 | 1.95 | 36 |
| 879 | MBS029242 | Simon Holland | GB | shollandesq@gmail.com | 0.005 | 1.95 | 44 |
| 880 | MBS029131 | FLAVIO SOUZA | BR | flavio3@hotmail.com | 0.005 | 1.95 | 757 |
| 881 | MBS029100 | Soufiane Ouha | MA | ouha.soufiane@gmail.com | 0.005 | 1.95 | 3 |
| 882 | MBS029098 | DIrk Schifferings | DE | dirk.schifferings@gmail.com | 0.005 | 1.95 | 14 |
| 883 | MBS029076 | jacob featherstone | CA | feather_23@hotmail.com | 0.005 | 1.95 | 63 |
| 884 | MBS029061 | sonny crawford | GB | sonnycrawford1324@gmail.com | 0.005 | 1.95 | 8 |
| 885 | MBS028992 | Christian Reyes | PR | jkb_reyes1585@hotmail.com | 0.005 | 1.95 | 16 |
| 886 | MBS02888 | Jaspartap Khehra | CA | jazzpsk@gmail.com | 0.005 | 1.95 | 63 |
| 887 | MBS02883 | Atwell Ferguson | BS | atfergie@yahoo.com | 0.005 | 1.95 | 5 |
| 888 | MBS028615 | Christian Deeken | DE | cd2307@hotmail.de | 0.005 | 1.95 | 10 |
| 889 | MBS028598 | Lorenzo Guerra | IT | guerra_lorenzo@yahoo.com | 0.005 | 1.95 | 93 |
| 890 | MBS028414 | Astra Puspitasari | SG | astraderyti@gmail.com | 0.005 | 1.95 | 2 |
| 891 | MBS028412 | Lewis Sims | GB | lewissims98@gmail.com | 0.005 | 1.95 | 22 |
| 892 | MBS028406 | Hai Duong | DE | brokertrading@outlook.com | 0.005 | 1.95 | 88 |
| 893 | MBS028397 | Gavin Conway | IE | gavcon1@hotmail.com | 0.005 | 1.95 | 34 |
| 894 | MBS028346 | Edward Byrne | IE | eddie.byrne3a@gmail.com | 0.005 | 1.95 | 10 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 895 | MBS028330 | diego santos | GB | diegotrader9988@gmail.com | 0.005 | 1.95 | 14 |
| 896 | MBS028303 | Jhonny Perozo | VE | johnprzv@gmail.com | 0.005 | 1.95 | 8 |
| 897 | MBS028272 | Wesley Djingga | SG | wesley.djingga@gmail.com | 0.005 | 1.95 | 47 |
| 898 | MBS028255 | Nik Jenko | SI | nik.jenko@gmail.com | 0.005 | 1.95 | 6 |
| 899 | MBS028190 | Christopher Wichowski | CA | christopherwic@gmail.com | 0.005 | 1.95 | 84 |
| 900 | MBS028158 | Sebastiaan Bastiaans | NL | s_bastiaans@hotmail.com | 0.005 | 1.95 | 6 |
| 901 | MBS028120 | John Nestorovski | AU | kangarootrade1@outlook.com | 0.005 | 1.95 | 187 |
| 902 | MBS028094 | IULIIA BLANCO | RU | jgoncharova84@gmail.com | 0.005 | 1.95 | 74 |
| 903 | MBS028091 | mark hagendijk | NL | cashmail@xs4all.nl | 0.005 | 1.95 | 66 |
| 904 | MBS028089 | Dominic Parewijck | BE | parewijckd@gmail.com | 0.005 | 1.95 | 15 |
| 905 | MBS028085 | Cristian Crisostomo | PH | iamarchitectyan@gmail.com | 0.005 | 1.95 | 27 |
| 906 | MBS027989 | Oystein Buene | NO | obuene@gmail.com | 0.005 | 1.95 | 7 |
| 907 | MBS027936 | omar roache | JM | Omar.roache1@gmail.com | 0.005 | 1.95 | 2 |
| 908 | MBS027917 | Robin Allas | EE | robin.allas@hotmail.com | 0.005 | 1.95 | 153 |
| 909 | MBS027832 | Tusa David | AE | tusa.david@gmail.com | 0.005 | 1.95 | 6 |
| 910 | MBS027810 | Dilan Hamawander | SE | Hamawander@icloud.com | 0.005 | 1.95 | 47 |
| 911 | MBS027780 | Daniel Vazquez Melendez | PR | danielvazquez47@hotmail.com | 0.005 | 1.95 | 6 |
| 912 | MBS027739 | eric durand | FR | er83du22@yahoo.fr | 0.005 | 1.95 | 2 |
| 913 | MBS027698 | dimitry bocharnikov | CA | dima26bo@gmail.com | 0.005 | 1.95 | 6 |
| 914 | MBS027678 | Olga Rivera | EC | olrrivera@yahoo.es | 0.005 | 1.95 | 15 |
| 915 | MBS027657 | Mohamed Khadrawy | SA | mohhos18@hotmail.com | 0.005 | 1.95 | 34 |
| 916 | MBS027546 | Jeffrey Ballantyne | CA | jeffpeaceballantyne@gmail.com | 0.005 | 1.95 | 12 |
| 917 | MBS027484 | lauren malone | GB | laurenm962@hotmail.com | 0.005 | 1.95 | 23 |
| 918 | MBS027394 | Christoph Wagner | DE | wagnerchristoph19101989@gmail.com | 0.005 | 1.95 | 16 |
| 919 | MBS027352 | Erez Sadina | IL | omericos512@gmail.com | 0.005 | 1.95 | 41 |
| 920 | MBS027305 | Jonathan  Grant | GB | Jonathangrant36@gmail.com | 0.005 | 1.95 | 22 |
| 921 | MBS027284 | Dariusz Jozefowicz | IE | dar11@emailgratisnow.com | 0.005 | 1.95 | 1 |
| 922 | MBS027280 | Joshua Kitt | AU | joshuakitt@hotmail.com | 0.005 | 1.95 | 40 |
| 923 | MBS027228 | Abdussalam Ben Musa | GB | abdo_2004_815@yahoo.com | 0.005 | 1.95 | 56 |
| 924 | MBS027224 | Paul Griffin | GB | paulgriffin.co@gmail.com | 0.005 | 1.95 | 16 |
| 925 | MBS027149 | Samuel George | AU | elite-bulldog@hotmail.com | 0.005 | 1.95 | 15 |
| 926 | MBS027059 | Kiran Roberts | AU | kiranroberts@outlook.com | 0.005 | 1.95 | 10 |
| 927 | MBS027052 | Rayan Fadel | LB | rapidos60@gmail.com | 0.005 | 1.95 | 2 |
| 928 | MBS027025 | MARICEL GONZALES | US | BRUNNER_NURSE22@YAHOO.COM | 0.005 | 1.95 | 113 |
| 929 | MBS02697 | GILSON SOUZA | BR | gsasouza@terra.com.br | 0.005 | 1.95 | 49 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 930 | MBS026899 | Mohamed Sherif | CA | m.sherif131@yahoo.com | 0.005 | 1.95 | 73 |
| 931 | MBS026887 | Luke De marco | GB | lukedemarco@aol.com | 0.005 | 1.95 | 2 |
| 932 | MBS026881 | Mark Frimpong | CA | markfrimpong5@gmail.com | 0.005 | 1.95 | 30 |
| 933 | MBS026747 | Adrian Rose | CA | adrianrose7@gmail.com | 0.005 | 1.95 | 6 |
| 934 | MBS026738 | Boriss Bistrovs | IE | blackmerch4nt@gmail.com | 0.005 | 1.95 | 62 |
| 935 | MBS026737 | Michael Weishaupt | CH | michael.weishaupt@gmail.com | 0.005 | 1.95 | 2 |
| 936 | MBS026734 | Kevin Kvist | SE | kvistenkevin75@gmail.com | 0.005 | 1.95 | 15 |
| 937 | MBS026636 | Emil Hasanov | AZ | emil.hassanov@gmail.com | 0.005 | 1.95 | 68 |
| 938 | MBS026620 | Robin Spaens | BE | rbn_investments@yahoo.com | 0.005 | 1.95 | 1 |
| 939 | MBS026594 | Adrian Titus | JM | titusinvestors@gmail.com | 0.005 | 1.95 | 31 |
| 940 | MBS026571 | Devin Long | US | devindl@aol.com | 0.005 | 1.95 | 1145 |
| 941 | MBS026489 | Houtan Afshari | DE | houtanafshari@gmail.com | 0.005 | 1.95 | 10 |
| 942 | MBS02638 | Wesley Holtrust | CA | wesland123@hotmail.com | 0.005 | 1.95 | 211 |
| 943 | MBS026317 | Scott Hickling | PT | hicklingscott@yahoo.co.uk | 0.005 | 1.95 | 153 |
| 944 | MBS026251 | Saud Alhasan | SA | Alhasan.saud@gmail.com | 0.005 | 1.95 | 56 |
| 945 | MBS026197 | Abdul Ahmed | IE | abdi.ahmed@yahoo.ie | 0.005 | 1.95 | 242 |
| 946 | MBS026193 | Grigore Oprea | CH | opreagreg@gmail.com | 0.005 | 1.95 | 8 |
| 947 | MBS0262619 | Michael Dickson | IE | ilikedrink2@yahoo.com | 0.005 | 1.95 | 4 |
| 948 | MBS026123 | Daniel Espinoza | VE | grupoespinoza2018@outlook.com | 0.005 | 1.95 | 2 |
| 949 | MBS026064 | Shan Siddiqi | CA | siddiqi.xiv@hotmail.com | 0.005 | 1.95 | 347 |
| 950 | MBS025951 | Jesca Mazere | GB | jaymaz2013@gmail.com | 0.005 | 1.95 | 18 |
| 951 | MBS025909 | Gethin Todd | GB | gethintodd98@gmail.com | 0.005 | 1.95 | 24 |
| 952 | MBS025881 | Markus Schafer | TH | marksbeachland@live.com | 0.005 | 1.95 | 14 |
| 953 | MBS025835 | Miguel Curatolo | Uk | omglolsapi@gmail.com | 0.005 | 1.95 | 98 |
| 954 | MBS025825 | Maciej Gojny | DE | patapik@hotmail.com | 0.005 | 1.95 | 3 |
| 955 | MBS025815 | Nick Pluijmert | NL | spikeynick_94@hotmail.com | 0.005 | 1.95 | 55 |
| 956 | MBS025781 | Tarek El-Khatib | LB | tyk1982@gmail.com | 0.005 | 1.95 | 5 |
| 957 | MBS02570 | Denis Zuev | RU | thedeniszuev@gmail.com | 0.005 | 1.95 | 4 |
| 958 | MBS025561 | Feraas Farhat | AE | feraasfarhat@Hotmail.com | 0.005 | 1.95 | 30 |
| 959 | MBS025581 | Shafi Shah | CA | shafi.shah741@gmail.com | 0.005 | 1.95 | 125 |
| 960 | MBS02553 | Mohd Iqbal | SA | asif.nxs@gmail.com | 0.005 | 1.95 | 1 |
| 961 | MBS025488 | Nikolay Yaninski | BG | n_yaninski@abv.bg | 0.005 | 1.95 | 85 |
| 962 | MBS025433 | Ejike Okoye | NG | okoyeejike07@yahoo.com | 0.005 | 1.95 | 31 |
| 963 | MBS02543 | Jan Dirk Kruit | NL | jdkruit@gmail.com | 0.005 | 1.95 | 31 |
| 964 | MBS025389 | Stefan Wibmer-Schmelzer | AT | stefan.wibmer@gmail.com | 0.005 | 1.95 | 56 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 965 | MBS025368 | Jamshid Abdumurodov | UZ | jabdumur@gmail.com | 0.005 | 1.95 | 30 |
| 966 | MBS025360 | Justin Jones | JM | drstudios@gmail.com | 0.005 | 1.95 | 2 |
| 967 | MBS025336 | Klaidas Snukiskis | LT | klaidas.snukiskis@gmail.com | 0.005 | 1.95 | 20 |
| 968 | MBS025321 | Nezar Bakhsh | SA | nezarbakh@hotmail.com | 0.005 | 1.95 | 35 |
| 969 | MBS025295 | Luca Gianello | IT | lucagianello.trading@gmail.com | 0.005 | 1.95 | 8 |
| 970 | MBS025154 | gijsbertus MACKELENBERGH | BE | vanmackelenbe33@hotmail.com | 0.005 | 1.95 | 35 |
| 971 | MBS02515 | Veselin Todorov | BG | hi@vesln.com | 0.005 | 1.95 | 99 |
| 972 | MBS2513 | gregory prochnicki | GB | greg.prochnicki@mail.com | 0.005 | 1.95 | 49 |
| 973 | MBS025090 | keanthay keo | NZ | keanthay@rocketmail.com | 0.005 | 1.95 | 17 |
| 974 | MBS025082 | ann gladstone | GB | kicktrader17@outlook.com | 0.005 | 1.95 | 22 |
| 975 | MBS025000 | MUHAMMAD MUDASSIR | GB | muhammd_mudassir@msn.com | 0.005 | 1.95 | 48 |
| 976 | MBS024979 | Jiacheng Zhan | CA | j23zhan@edu.uwaterloo.ca | 0.005 | 1.95 | 8 |
| 977 | MBS02491 | Jeroen Roos | PT | alexroos1990@gmail.com | 0.005 | 1.95 | 14 |
| 978 | MBS024874 | Elad Gotlib | JP | elad369@gmail.com | 0.005 | 1.95 | 40 |
| 979 | MBS024854 | Ivan Westra | CA | ivanwestra@gmail.com | 0.005 | 1.95 | 79 |
| 980 | MBS024768 | Giovanny Ferrer | PR | giovannyferrer@live.com | 0.005 | 1.95 | 1 |
| 981 | MBS024713 | George Spicer | GB | georgespicer97@icloud.com | 0.005 | 1.95 | 10 |
| 982 | MBS024681 | Juraj Schmidt | CH | juraj.jr@gmail.com | 0.005 | 1.95 | 45 |
| 983 | MBS024666 | Brigido Jr Villaviza | PH | mikeandjulius@yahoo.com | 0.005 | 1.95 | 6 |
| 984 | MBS024632 | Mario Medrado | BR | medrado.mario@gmail.com | 0.005 | 1.95 | 365 |
| 985 | MBS024585 | manas korde | IN | manas.korde7@gmail.com | 0.005 | 1.95 | 20 |
| 986 | MBS024468 | Michael Marques | GB | mmarques1526@gmail.com | 0.005 | 1.95 | 20 |
| 987 | MBS02446 | Ammad Qureshi | CA | tonyq786@hotmail.com | 0.005 | 1.95 | 56 |
| 988 | MBS02443 | Mahmod Bawaqni | IL | bogyhob@yahoo.com | 0.005 | 1.95 | 12 |
| 989 | MBS024421 | Akpoveta Obatitor | FI | everest.obatitor@gmail.com | 0.005 | 1.95 | 132 |
| 990 | MBS024417 | Quy Ly | CA | wesly1@shaw.ca | 0.005 | 1.95 | 54 |
| 991 | MBS02434 | John Dawson | GB | jkandawson@hotmail.com | 0.005 | 1.95 | 3 |
| 992 | MBS024121 | halil guler | NL | ibrahim-guler@live.nl | 0.005 | 1.95 | 20 |
| 993 | MBS024111 | Jan-Paul Kipp | DE | jkipp@gmx.net | 0.005 | 1.95 | 113 |
| 994 | MBS024094 | Mohammed Alam | CA | raffialam@hotmail.com | 0.005 | 1.95 | 53 |
| 995 | MBS024050 | JOSE MORALES | PR | jose.rmorales@icloud.com | 0.005 | 1.95 | 5 |
| 996 | MBS024027 | Robert Smith | GB | robthenorm@yahoo.com | 0.005 | 1.95 | 13 |
| 997 | MBS023998 | Sainimili Elliot | FJ | sai_elly2b@yahoo.com | 0.005 | 1.95 | 2 |
| 998 | MBS023942 | Thoppil Koshy | DE | georgekoshy@gmx.net | 0.005 | 1.95 | 197 |
| 999 | MBS023900 | David Youssf | AU | davidy92@yahoo.com.au | 0.005 | 1.95 | 3 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1000 | MBS023896 | karanbir singh | AU | karanbirjanjua@gmail.com | 0.005 | 1.95 | 4 |
| 1001 | MBS023802 | Ali Bassit | AE | lbassit@gmail.com | 0.005 | 1.95 | 3 |
| 1002 | MBS023717 | Jamiur Choudhury | IE | saurov.jbond@yahoo.com | 0.005 | 1.95 | 56 |
| 1003 | MBS023607 | Bruce Clark | AU | bruce--clark@hotmail.com | 0.005 | 1.95 | 17 |
| 1004 | MBS023586 | Matthew Rodgers | CA | matthew_rodgers3@hotmail.com | 0.005 | 1.95 | 30 |
| 1005 | MBS023585 | Gerson Cardoso | AE | gersoncardoso81@gmail.com | 0.005 | 1.95 | 106 |
| 1006 | MBS023508 | Alex Fabre | CA | alex.fabre@outlook.com | 0.005 | 1.95 | 39 |
| 1007 | MBS023478 | Galin Angelov | BG | gakov999@yandex.ru | 0.005 | 1.95 | 2 |
| 1008 | MBS02346 | Thomas Evjen | NO | thevjen@hotmail.com | 0.005 | 1.95 | 55 |
| 1009 | MBS023434 | juan respal agbayani | CA | respal_a@yahoo.com | 0.005 | 1.95 | 14 |
| 1010 | MBS023411 | richard forman | CA | bolelucas3@gmail.com | 0.005 | 1.95 | 3 |
| 1011 | MBS023393 | veenu ralhan | CA | mailthatone@gmail.com | 0.005 | 1.95 | 4 |
| 1012 | MBS023364 | Blair Grimley | GB | bgtrader17@gmail.com | 0.005 | 1.95 | 12 |
| 1013 | MBS023149 | DAVID POTIER | FR | contact@network-info.fr | 0.005 | 1.95 | 50 |
| 1014 | MBS023124 | Laura Doherty | IE | jpdtrader@gmail.com | 0.005 | 1.95 | 56 |
| 1015 | MBS023114 | Hashim Hasan | GB | hash999@hotmail.co.uk | 0.005 | 1.95 | 55 |
| 1016 | MBS023107 | Jari Puiras | FI | jari.puiras@gmail.com | 0.005 | 1.95 | 2 |
| 1017 | MBS022986 | SEBASTIAN BACARO | SV | alejandro.bacaro7@gmail.com | 0.005 | 1.95 | 5 |
| 1018 | MBS022953 | Martin Rogers | GB | martin_dodgers@hotmail.com | 0.005 | 1.95 | 12 |
| 1019 | MBS022952 | Daniel Higney | GB | danhigney@yahoo.co.uk | 0.005 | 1.95 | 26 |
| 1020 | MBS022946 | Amirhossein Sharafianardakani | CA | alexsharafi85@gmail.com | 0.005 | 1.95 | 28 |
| 1021 | MBS022944 | Stephen Druett | GB | smdruett@yahoo.co.uk | 0.005 | 1.95 | 4 |
| 1022 | MBS022933 | Ammar Aleid | SA | ammar.eid@gmail.com | 0.005 | 1.95 | 13 |
| 1023 | MBS022767 | Paul Nguyen | AU | paulvnguyen@gmail.com | 0.005 | 1.95 | 12 |
| 1024 | MBS022696 | Bernard Asselin | CA | asselin.bernard@gmail.com | 0.005 | 1.95 | 124 |
| 1025 | MBS022676 | Bruno Quiroz D'amour | CA | brunoquiroz82@gmail.com | 0.005 | 1.95 | 44 |
| 1026 | MBS022672 | Jose Raul Perez Frias | ES | joseraul.perezfrias@gmail.com | 0.005 | 1.95 | 37 |
| 1027 | MBS022362 | Karen Marshall-Jones | BB | kmarshalljones@mail.com | 0.005 | 1.95 | 2 |
| 1028 | MBS022361 | Matthew Bronston | FR | mattbronston@yahoo.com | 0.005 | 1.95 | 60 |
| 1029 | MBS022265 | HIMANSHU - | IN | HIMANSHU.44144@GMAIL.COM | 0.005 | 1.95 | 16 |
| 1030 | MBS022154 | Eduardo Spiegel | PA | espiegelf@gmail.com | 0.005 | 1.95 | 8 |
| 1031 | MBS022126 | Reza Atrvash | CA | rezaatrvash@gmail.com | 0.005 | 1.95 | 2 |
| 1032 | MBS022089 | Joanne Beddard | GB | david_bed24@hotmail.com | 0.005 | 1.95 | 16 |
| 1033 | MBS02205 | James Harbridge | GB | jamesharbridge@outlook.com | 0.005 | 1.95 | 110 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1034 | MBS021993 | Mark Ketelaars | NL | majc.ketelaars@home.nl | 0.005 | 1.95 | 3 |
| 1035 | MBS021951 | Nicola Bastienne | GB | noboundaries2018@gmail.com | 0.005 | 1.95 | 8 |
| 1036 | MBS021807 | Doruk Akgun | DE | doruk1188akgun@hotmail.com | 0.005 | 1.95 | 5 |
| 1037 | MBS021786 | Ivica Maric | AT | ivicamaric88@yahoo.com | 0.005 | 1.95 | 4 |
| 1038 | MBS021766 | Jonathan Moon | NZ | jlmoon137@gmail.com | 0.005 | 1.95 | 2 |
| 1039 | MBS021742 | Biniam Michael | GB | biniamen@yahoo.com | 0.005 | 1.95 | 493 |
| 1040 | MBS021718 | antonio Lara Zorrilla | MX | mxltrader@gmail.com | 0.005 | 1.95 | 38 |
| 1041 | MBS021709 | Yekta Dastranj | GB | y.dastranj@hotmail.com | 0.005 | 1.95 | 270 |
| 1042 | MBS021662 | Michael Hewitt | GB | mch10@mail.com | 0.005 | 1.95 | 42 |
| 1043 | MBS02163 | wilmar amaya | CO | wilmar.amaya@gmail.com | 0.005 | 1.95 | 4 |
| 1044 | MBS021614 | Mohamad El Sadek | LB | alsadek.mh@gmail.com | 0.005 | 1.95 | 164 |
| 1045 | MBS021471 | Yavor Iliev | GB | beketrader@gmail.com | 0.005 | 1.95 | 203 |
| 1046 | MBS021419 | Fernando Ignacio | GB | aignacio2010-suretrader@yahoo.com | 0.005 | 1.95 | 215 |
| 1047 | MBS021372 | Karen Sproul | CA | vgtgirl@hotmail.com | 0.005 | 1.95 | 1 |
| 1048 | MBS02136 | Jared Slobozian | CA | Driller801@hotmail.com | 0.005 | 1.95 | 2 |
| 1049 | MBS02132 | ALEJANDRA TEXIS | CA | aandipaintingservicesltd@gmail.com | 0.005 | 1.95 | 31 |
| 1050 | MBS021246 | Michael Eddy | GB | michael.eddy81@icloud.com | 0.005 | 1.95 | 6 |
| 1051 | MBS021085 | Ravinder Singh Deol | CA | ravdeol1@gmail.com | 0.005 | 1.95 | 241 |
| 1052 | MBS021053 | Khawaja Ghani Muhammad | PK | kh.ghani@outlook.com | 0.005 | 1.95 | 76 |
| 1053 | MBS020935 | Manuel Billiris | AU | tradewithmannie@gmail.com | 0.005 | 1.95 | 8 |
| 1054 | MBS020739 | Yannan Li | AU | yannan.li1@postgrad.curtin.edu.au | 0.005 | 1.95 | 2 |
| 1055 | MBS020526 | Karl Kleiber | CH | karl.kleiber@gmx.ch | 0.005 | 1.95 | 25 |
| 1056 | MBS020380 | Philippe Metcalfe | CA | philippe.metcalfe@outlook.com | 0.005 | 1.95 | 25 |
| 1057 | MBS019958 | jose baldera | AR | balderamiguelar@gmail.com | 0.005 | 1.95 | 2 |
| 1058 | MBS019949 | Sergio Rodriguez Garza | MX | sergio.rodriguez@cuamoc.com | 0.005 | 1.95 | 7 |
| 1059 | MBS019936 | Andreas Adam | BE | andreasadam@hotmail.com | 0.005 | 1.95 | 29 |
| 1060 | MBS019744 | Almos Bajtalan | RO | amo1ro@gmail.com | 0.005 | 1.95 | 10 |
| 1061 | MBS019739 | jordan hogan | IE | hoganburketrd@gmail.com | 0.005 | 1.95 | 29 |
| 1062 | MBS019732 | Jan Van Camp | BE | janvancamp@gmail.com | 0.005 | 1.95 | 10 |
| 1063 | MBS019602 | ERWAN ROUAN | FR | erouan1@yahoo.fr | 0.005 | 1.95 | 28 |
| 1064 | MBS019354 | Stefan Evanghelides | NL | stefan.evanghelides.trades@gmail.com | 0.005 | 1.95 | 65 |
| 1065 | MBS019349 | Olga Saraeva | RU | best11489@gmail.com | 0.005 | 1.95 | 4 |
| 1066 | MBS019315 | Vu Nguyen | US | vunguyen.duy1995@gmail.com | 0.005 | 1.95 | 78 |
| 1067 | MBS019304 | Sandeep Kaliki | In | ksandeep.ece@gmail.com | 0.005 | 1.95 | 152 |
| 1068 | MBS019259 | Jeremy Clark | CA | Jeremyblazeclark@icloud.com | 0.005 | 1.95 | 45 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1069 | MBS019200 | Mate Kiss | CA | mate.kiss01@hotmail.com | 0.005 | 1.95 | 260 |
| 1070 | MBS019091 | Agustin Haedo | UY | aghaedo@gmail.com | 0.005 | 1.95 | 2 |
| 1071 | MBS019052 | IBRAHIM HASHEM | IE | ibrahim.hashem@gmail.com | 0.005 | 1.95 | 3 |
| 1072 | MBS019039 | christopher Keays | PL | kyber66@gmail.com | 0.005 | 1.95 | 259 |
| 1073 | MBS018953 | Eduardo Neto | GB | ed.netto19@gmail.com | 0.005 | 1.95 | 35 |
| 1074 | MBS018944 | Patricia Mota Veiga | GB | motaveiga.patricia@gmail.com | 0.005 | 1.95 | 29 |
| 1075 | MBS018913 | Darryl Wheeler | CA | d.wheeler@westviewcap.com | 0.005 | 1.95 | 5 |
| 1076 | MBS018908 | Maximilian Reitschuster | DE | mreitschuster@yahoo.de | 0.005 | 1.95 | 4 |
| 1077 | MBS018907 | Jaime Velasco | AE | jvdubaitrading@gmail.com | 0.005 | 1.95 | 160 |
| 1078 | MBS018695 | Jamshaid Azam | PK | jamshaid.azam@gmail.com | 0.005 | 1.95 | 4 |
| 1079 | MBS018286 | Asif Ghulam Qadir | PK | thehitman2178@gmail.com | 0.005 | 1.95 | 14 |
| 1080 | MBS018233 | Sefket Burovic | CA | burovic@gmail.com | 0.005 | 1.95 | 14 |
| 1081 | MBS01821 | Ron L Day | | rld872@gmail.com | 0.005 | 1.95 | 18 |
| 1082 | MBS01820 | Justin Michael Smith | CA | yamahar1200088@hotmail.com | 0.005 | 1.95 | 187 |
| 1083 | MBS018175 | Ehikioya Idiata | NG | ehidiata@gmail.com | 0.005 | 1.95 | 1 |
| 1084 | MBS017903 | Ewan Mitchell | GB | retainpossession@gmail.com | 0.005 | 1.95 | 60 |
| 1085 | MBS017738 | Okasime Dimowo | DE | kascostocks@gmail.com | 0.005 | 1.95 | 50 |
| 1086 | MBS017489 | Jonas Johansen | NO | jonasjohanseen@gmail.com | 0.005 | 1.95 | 67 |
| 1087 | MBS017457 | Karol Pedziwiatr | GB | karolpedziwiatr@gmail.com | 0.005 | 1.95 | 4 |
| 1088 | MBS017309 | Lucas Fowler | CA | fowlerfinancial18@gmail.com | 0.005 | 1.95 | 40 |
| 1089 | MBS017297 | Willem Pen | NL | willem.pen@me.com | 0.005 | 1.95 | 111 |
| 1090 | MBS017219 | Mélanie Vallès | FR | melsporty7@gmail.com | 0.005 | 1.95 | 26 |
| 1091 | MBS01699 | Svyatoslav Zalutskyy | CZ | svyatoslav1@seznam.cz | 0.005 | 1.95 | 4 |
| 1092 | MBS01698 | Yew Lim | SG | jordanlimyc@gmail.com | 0.005 | 1.95 | 350 |
| 1093 | MBS016945 | Andreas Petersen | DK | andreasdkqa@gmail.com | 0.005 | 1.95 | 21 |
| 1094 | MBS01652 | Henri Kurki | FI | henrikurki@hotmail.com | 0.005 | 1.95 | 107 |
| 1095 | MBS016190 | Remilekun Alao | GB | remialao@gmail.com | 0.005 | 1.95 | 147 |
| 1096 | MBS016183 | Josef Dostal | CZ | dostal7790@gmail.com | 0.005 | 1.95 | 126 |
| 1097 | MBS015885 | Ariel Pedraza | AR | arielpedraza@gmail.com | 0.005 | 1.95 | 1 |
| 1098 | MBS015882 | Michael Sirois | CA | dollarprizes@hotmail.com | 0.005 | 1.95 | 799 |
| 1099 | MBS015683 | brian froese | CA | cameronfroese06@gmail.com | 0.005 | 1.95 | 4 |
| 1100 | MBS015668 | melvin portalatin | PR | melvin.portalatin4@gmail.com | 0.005 | 1.95 | 320 |
| 1101 | MBS015517 | Lukasz Hencel | GB | Lukaszh8@gmail.com | 0.005 | 1.95 | 6 |
| 1102 | MBS015391 | Carlos Fuentes | PR | cfuentes@strategicconsultingpr.com | 0.005 | 1.95 | 6 |
| 1103 | MBS015311 | Raul Fuentes Calvo Villa | MX | mundocero1@gmail.com | 0.005 | 1.95 | 4 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1104 | MBS015287 | Luke Geneza | GB | lgtrade@yahoo.com | 0.005 | 1.95 | 48 |
| 1105 | MBS01471 | Dennis Schweikart | NO | deschweikart@gmail.com | 0.005 | 1.95 | 47 |
| 1106 | MBS014687 | Marc Chandler | GB | bingmkii@gmail.com | 0.005 | 1.95 | 38 |
| 1107 | MBS014612 | king mak | AT | king.man.mak@gmail.com | 0.005 | 1.95 | 6 |
| 1108 | MBS01461 | Tiago Silva | PT | Tiago_daniel_oss@hotmail.com | 0.005 | 1.95 | 15 |
| 1109 | MBS01443 | Vitor Silva | PT | vmas1961@gmail.com | 0.005 | 1.95 | 10 |
| 1110 | MBS014375 | Andoni Martinez | ES | andoniamonarraiz373@gmail.com | 0.005 | 1.95 | 10 |
| 1111 | MBS01415 | Alexandrew Zanchetta | CA | Alex_zanchetta@outlook.com | 0.005 | 1.95 | 32 |
| 1112 | MBS014087 | Luisa Cerezo | GT | luisazelayac@gmail.com | 0.005 | 1.95 | 4 |
| 1113 | MBS01402 | Abraham Maycumber | | shinebright.investments@gmail.com | 0.005 | 1.95 | 10 |
| 1114 | MBS01396 | Ana Ferreirinha | PT | anaritaferreirinha@hotmail.com | 0.005 | 1.95 | 17 |
| 1115 | MBS013912 | aaryan patel | IN | aryan201215@gmail.com | 0.005 | 1.95 | 6 |
| 1116 | MBS013889 | Hlavacska András | HU | hlavacskapennystockscash@gmail.com | 0.005 | 1.95 | 16 |
| 1117 | MBS013803 | Vitaly Bashurov | IL | purblecob@gmail.com | 0.005 | 1.95 | 4 |
| 1118 | MBS013776 | Charles Benson | GB | charless.benson@gmail.com | 0.005 | 1.95 | 8 |
| 1119 | MBS01345 | Umar Aslam | PK | umaraslam24@gmail.com | 0.005 | 1.95 | 6 |
| 1120 | MBS013168 | Robin Masson | CA | robmasson@live.ca | 0.005 | 1.95 | 5 |
| 1121 | MBS013017 | Mantas Joniskis | IE | mantaspostbox@gmail.com | 0.005 | 1.95 | 24 |
| 1122 | MBS012962 | Chris Barr | AU | dfrsyco@hotmail.com | 0.005 | 1.95 | 11 |
| 1123 | MBS012918 | Mirko Mazzucato | DE | mirko.mazzucato.berlin@googlemail.com | 0.005 | 1.95 | 12 |
| 1124 | MBS012559 | ryan southon | GB | rocafella_695@hotmail.com | 0.005 | 1.95 | 7 |
| 1125 | MBS012254 | Jamie Paranuik | CA | jamie.paranuik@gmail.com | 0.005 | 1.95 | 88 |
| 1126 | MBS012225 | Etienne Petitclerc | CA | petitclerc.etienne@gmail.com | 0.005 | 1.95 | 174 |
| 1127 | MBS012157 | maarten Brain | NO | maartenbrain@hotmail.com | 0.005 | 1.95 | 18 |
| 1128 | MBS012146 | edwin ojideagu | NG | eojideagu@yahoo.com | 0.005 | 1.95 | 2 |
| 1129 | MBS01214 | Stig Larsen | NO | stig-la2@online.no | 0.005 | 1.95 | 15 |
| 1130 | MBS012139 | Brett Ryan | AU | uki9511@gmail.com | 0.005 | 1.95 | 119 |
| 1131 | MBS012001 | Mitchell Voorbergen | NL | mvvoorbergen@gmail.com | 0.005 | 1.95 | 6 |
| 1132 | MBS011899 | David Galea | MT | galeadavid7@gmail.com | 0.005 | 1.95 | 15 |
| 1133 | MBS011893 | Vasyl Kopach | UA | becquerelkopach@yahoo.com | 0.005 | 1.95 | 4 |
| 1134 | MBS01174 | Johan Knute | SE | Johan_Knute@hotmail.com | 0.005 | 1.95 | 86 |
| 1135 | MBS01162 | Roy Pfleger | | roy.pfleger@elite1digital.com | 0.005 | 1.95 | 61 |
| 1136 | MBS011586 | Juan Rico | CO | jp.rico10@uniandes.edu.co | 0.005 | 1.95 | 4 |
| 1137 | MBS01158 | David Carroll | IE | davidcarroll@tutamail.com | 0.005 | 1.95 | 1 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1138 | MBS011296 | Martin Crespin | AR | crespinmartin@gmail.com | 0.005 | 1.95 | 158 |
| 1139 | MBS011227 | Tomislav Elez | HR | pernica321@gmail.com | 0.005 | 1.95 | 144 |
| 1140 | MBS011169 | Bartosz Galant | PL | galantbartek@gmail.com | 0.005 | 1.95 | 27 |
| 1141 | MBS01110 | Vlastislav Obsil | IE | encyb8@hotmail.com | 0.005 | 1.95 | 33 |
| 1142 | MBS010842 | Levoy Charles-Antoine | FR | charlesantoinelevoy@gmail.com | 0.005 | 1.95 | 29 |
| 1143 | MBS010700 | Pratheep selvaraju | SG | Pratheep.skn@gmail.com | 0.005 | 1.95 | 40 |
| 1144 | MBS010599 | Ognjen Popovic | | ognjen_jet_li@hotmail.com | 0.005 | 1.95 | 87 |
| 1145 | MBS010310 | Phua Wei | SG | pjiawei1998@hotmail.com | 0.005 | 1.95 | 1 |
| 1146 | MBS010280 | Luis Carlos Gamarra Muro | PE | lcbanksaving@gmail.com | 0.005 | 1.95 | 216 |
| 1147 | MBS01025 | Dharun Rao Palakodety | IN | prao01@risd.edu | 0.005 | 1.95 | 41 |
| 1148 | MBS010073 | gene martignetti | US | ginomartignetti@gmail.com | 0.005 | 1.95 | 27 |
| 1149 | MBS00909 | Ambessa Saul | CA | ambessa.saul@gmail.com | 0.005 | 1.95 | 50 |
| 1150 | MBS00851 | Aaron Strongman | CA | aaron2181@hotmail.com | 0.005 | 1.95 | 5 |
| 1151 | MBS00842 | Matias Parodi | UY | mparodilabs@gmail.com | 0.005 | 1.95 | 1 |
| 1152 | MBS00806 | Raafay Muzaffar | CA | raafay.muzaffar710@gmail.com | 0.005 | 1.95 | 46 |
| 1153 | MBS00768 | Cobblah Hemade | GH | cobbyhemade@gmail.com | 0.005 | 1.95 | 2 |
| 1154 | MBS00764 | Daniel Odongo | | daniel.odongo@mkcgrp.com | 0.005 | 1.95 | 2 |
| 1155 | MBS00656 | Gaverett Smith | GB | gaverettsmith@gmail.com | 0.005 | 1.95 | 17 |
| 1156 | MBS00629 | Huseyin Kucuker | GB | husk1@hotmail.co.uk | 0.005 | 1.95 | 45 |
| 1157 | MBS00551 | SHINWIN NUMFOR | | shinwin.numfor@4evaholdings.com | 0.005 | 1.95 | 33 |
| 1158 | MBS00513 | Roman Riabchenko | UA | n3moy@yandex.ru | 0.005 | 1.95 | 111 |
| 1159 | MBS00500 | Zhongdong Sun | JP | sunzhongdong19@gmail.com | 0.005 | 1.95 | 32 |
| 1160 | MBS00493 | jose miranda | MX | jose.smiranda@hotmail.com | 0.005 | 1.95 | 112 |
| 1161 | MBS00487 | Carlos Ceron | MX | carlos.ceron.gf@gmail.com | 0.005 | 1.95 | 10 |
| 1162 | MBS00479 | paul bracewell | GB | paulbracewell@hotmail.com | 0.005 | 1.95 | 4 |
| 1163 | MBS00425 | adeel aziz | CA | adeelaziz43@yahoo.com | 0.005 | 1.95 | 1 |
| 1164 | MBS00305 | maxime de monts | CA | demonts_maxime@yahoo.ca | 0.005 | 1.95 | 12 |
| 1165 | MBS00274 | Nicolas Daigle | CA | nikco2323@gmail.com | 0.005 | 1.95 | 61 |
| 1166 | MBS00229 | shawn wright | CA | shawn.c.wright@outlook.com | 0.005 | 1.95 | 4 |
| 1167 | MBS00177 | MUSTAFA ATES | CN | mustafa001@hotmail.com | 0.005 | 1.95 | 100 |
| 1168 | MBS00138 | Craig van Zyl | ZA | craigvanzyltab@gmail.com | 0.005 | 1.95 | 15 |
| 1169 | MBS00038 | Kyle Lavallee | CA | kylesuretrader@gmail.com | 0.005 | 1.95 | 80 |
| 1170 | MBS00030 | Marcos Comas | PR | knightsbridgeglobal@gmail.com | 0.005 | 1.95 | 34 |
| 1171 | MBS03266 | Frantz Thomas | US | masterfrantz@gmail.com | 0.006 | 2.95 | 10 |
| 1172 | MBS023277 | Joseph Mumma | US | jmomma007@yahoo.com | 0.006 | 2.95 | 415 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1173 | MBS019201 | Nicholas Elert | US | topspottavern@gmail.com | 0.006 | 2.95 | 164 |
| 1174 | MBS010818 | CHAD Graham | US | akticker@gmail.com | 0.006 | 2.95 | 38 |
| 1175 | MBS00363 | James O'Callaghan | MT | jim.ocallaghan55@gmail.com | 0.006 | 2.95 | 3 |
| 1176 | PFS20883 | Nicholas Kolk | US | nick.kolk1@yahoo.com | 0.008 | 3.95 | 456 |
| 1177 | PFS19063 | Zachary Gross | US | zak.zakgross@gmail.com | 0.008 | 3.95 | 33 |
| 1178 | PFS13096 | Jose A Leon Jr. | US | joleamci@gmail.com | 0.008 | 3.95 | 3 |
| 1179 | PFS12046 | Mark Kong Vang | Un | mark.vang864@yahoo.com | 0.008 | 3.95 | 261 |
| 1180 | MBS07834 | Uriel Arnson | US | arnsonuri@gmail.com | 0.008 | 3.95 | 472 |
| 1181 | MBS028750 | pyunggeun han | US | peng1224@gmail.com | 0.008 | 3.95 | 120 |
| 1182 | MBS022372 | Paren Investment | | 282600366@qq.com | 0.008 | 3.95 | 690 |
| 1183 | MBS021263 | Azhan Akmal | US | azhanakmal4@gmail.com | 0.008 | 3.95 | 279 |
| 1184 | MBS01923 | Rafiur rahman | US | Rafiurbds@gmail.com | 0.008 | 3.95 | 60 |
| 1185 | MBS01515 | David Razzaboni | US | drazzaboni@gmail.com | 0.008 | 3.95 | 245 |
| 1186 | MBS012878 | Sou Saelee | US | sousaelee85@yahoo.com | 0.008 | 3.95 | 135 |
| 1187 | MBS012723 | diogenes saragoso | US | dii21_@hotmail.com | 0.008 | 3.95 | 107 |
| 1188 | PFS20922 | George Sorescu | US | grizzyou@gmail.com | 0.01 | 4.95 | 47 |
| 1189 | PFS20490 | Montgomery McKernan | US | venturestar@hotmail.com | 0.01 | 4.95 | 74 |
| 1190 | PFS20094 | Muhanad Salem | US | melasamsm10@gmail.com | 0.01 | 4.95 | 248 |
| 1191 | PFS16729 | Gino  Acarkan | US | gmuratti@gmail.com | 0.01 | 4.95 | 30 |
| 1192 | PFS13406 | Keron Cambridge | US | keron8732@gmail.com | 0.01 | 4.95 | 45 |
| 1193 | PFS13010 | Narek Sarokhani | US | narek_sarokhani@yahoo.com | 0.01 | 4.95 | 203 |
| 1194 | PFS05690 | Eugene Elikh | US | eugene.elikh@gmail.com | 0.01 | 4.95 | 114 |
| 1195 | MBS09976 | Rosetta Bryson | US | thefaith75@aol.com | 0.01 | 4.95 | 8 |
| 1196 | MBS09969 | travis bagnardi | US | travisb711@gmail.com | 0.01 | 4.95 | 2 |
| 1197 | MBS09967 | David Vidrio | US | gazpyy@yahoo.com | 0.01 | 4.95 | 2 |
| 1198 | MBS09966 | Jan Bommerez | US | janbommerez@msn.com | 0.01 | 4.95 | 1 |
| 1199 | MBS09941 | chad wolak | US | chadwolak@hotmail.com | 0.01 | 4.95 | 2 |
| 1200 | MBS09931 | Heath Kulpa | US | hkulpa@comcast.net | 0.01 | 4.95 | 1 |
| 1201 | MBS09908 | David Kim | US | traderdyk@gmail.com | 0.01 | 4.95 | 118 |
| 1202 | MBS09864 | Leroy Black | US | lblacktrade@gmail.com | 0.01 | 4.95 | 66 |
| 1203 | MBS09857 | Derek Jeffs | US | Derek0995@gmail.com | 0.01 | 4.95 | 4 |
| 1204 | MBS09846 | Zlatan Muratovic | US | zeek.muratovic@gmail.com | 0.01 | 4.95 | 6 |
| 1205 | MBS09827 | Christopher Battaglia | US | botaggs1@gmail.com | 0.01 | 4.95 | 4 |
| 1206 | MBS09723 | Chang Liu | US | allenjame1990@gmail.com | 0.01 | 4.95 | 39 |
| 1207 | MBS09665 | Warren Christensen | US | w.etn777@outlook.com | 0.01 | 4.95 | 10 |

Ex 02 3000 Accounts Trading.XLSX

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1208 | MBS09615 | Hilary Smith | US | hlrysmith@aol.com | 0.01 | 4.95 | 3 |
| 1209 | MBS09568 | Robert Rivera | US | rrivera942@gmail.com | 0.01 | 4.95 | 209 |
| 1210 | MBS09543 | Ngoc Doan | US | ndoan8127@live.com | 0.01 | 4.95 | 17 |
| 1211 | MBS09511 | Sonia Powell | US | soniaelisepowell@gmail.com | 0.01 | 4.95 | 40 |
| 1212 | MBS09479 | Stephen Newton | US | estivtrader@gmail.com | 0.01 | 4.95 | 25 |
| 1213 | MBS09436 | Jose Matagira Sanchez | US | jmatagira@gmail.com | 0.01 | 4.95 | 35 |
| 1214 | MBS09415 | Samuel Washington | US | swashington000@comcast.net | 0.01 | 4.95 | 18 |
| 1215 | MBS09254 | Tuan Nguyent | US | tnguyen20@zagmail.gonzaga.edu | 0.01 | 4.95 | 2 |
| 1216 | MBS09249 | Henvelt Joseph | US | henveltj@gmail.com | 0.01 | 4.95 | 13 |
| 1217 | MBS09247 | Timothy Morgan | US | wyattbo@gmail.com | 0.01 | 4.95 | 13 |
| 1218 | MBS09236 | Stefan Mihailuta | US | stefan.mihailuta@gmail.com | 0.01 | 4.95 | 12 |
| 1219 | MBS09229 | christopher fagan | US | christopherwfagan@gmail.com | 0.01 | 4.95 | 103 |
| 1220 | MBS09221 | Rufus Lee Marks III | US | rufbufman@gmail.com | 0.01 | 4.95 | 79 |
| 1221 | MBS09212 | Daniel Soetkamp | US | dsoetkamp@googlemail.com | 0.01 | 4.95 | 24 |
| 1222 | MBS09198 | Dareyoss Negussie | US | dareyossnegussie@gmail.com | 0.01 | 4.95 | 86 |
| 1223 | MBS09093 | Dean Kuenstler | US | deankuenstler64@gmail.com | 0.01 | 4.95 | 7 |
| 1224 | MBS09072 | Sara Yach | US | victorianhomesomeday@gmail.com | 0.01 | 4.95 | 22 |
| 1225 | MBS09070 | james Kondoa | US | kondoajames@gmail.com | 0.01 | 4.95 | 74 |
| 1226 | MBS08995 | Jameson Hutch | US | jamesondhutch@gmail.com | 0.01 | 4.95 | 18 |
| 1227 | MBS08978 | Kyle Gorton | US | kgorton8@hotmail.com | 0.01 | 4.95 | 1 |
| 1228 | MBS08976 | Noel Cruz | US | nunisboss@gmail.com | 0.01 | 4.95 | 4 |
| 1229 | MBS08930 | Joshua White Elk | US | whiteelk.joshua@hotmail.com | 0.01 | 4.95 | 3 |
| 1230 | MBS08858 | Nicholas Pell | US | pellgator@yahoo.com | 0.01 | 4.95 | 211 |
| 1231 | MBS08820 | Aihan AMEDI | US | aihanamedi16@gmail.com | 0.01 | 4.95 | 48 |
| 1232 | MBS08745 | Luis Tenezacamora | US | tenezacamora@gmail.com | 0.01 | 4.95 | 38 |
| 1233 | MBS08675 | Nicholas Borrelli | US | npborrelli1@hotmail.com | 0.01 | 4.95 | 23 |
| 1234 | MBS08670 | Viet Nguyen | US | Vietthanhnguyen1@gmail.com | 0.01 | 4.95 | 49 |
| 1235 | MBS08631 | Eric Miranda | US | etstunts@yahoo.com | 0.01 | 4.95 | 7 |
| 1236 | MBS08589 | Ethan Heisey | US | epheis3151@ung.edu | 0.01 | 4.95 | 49 |
| 1237 | MBS08570 | Derek Jacobs | US | derekjacobs55@aol.com | 0.01 | 4.95 | 2 |
| 1238 | MBS08564 | Brennan Minks | US | bminks1823@gmail.com | 0.01 | 4.95 | 32 |
| 1239 | MBS08562 | Jose Pavia Ortiz | US | eduardo21p_hlife@live.com | 0.01 | 4.95 | 12 |
| 1240 | MBS08561 | Swadima Padavala | US | vsapkumar@gmail.com | 0.01 | 4.95 | 41 |
| 1241 | MBS08434 | Chiawei Wen | US | chiawei.wen.stocks@gmail.com | 0.01 | 4.95 | 5 |
| 1242 | MBS08374 | victor Valdez Tapia | US | imprezax06@yahoo.com | 0.01 | 4.95 | 78 |

SEC-SECPST-E-0010702

|  | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1243 | MBS08112 | Robert surginer | US | robsurginer@gmail.com | 0.01 | 4.95 | 6 |
| 1244 | MBS08017 | Zion Darden | US | ziondarden78@gmail.com | 0.01 | 4.95 | 22 |
| 1245 | MBS07968 | javier dallos | US | javierdallos07@gmail.com | 0.01 | 4.95 | 2 |
| 1246 | MBS07930 | Sydney Hill | US | syd.i.hill@gmail.com | 0.01 | 4.95 | 14 |
| 1247 | MBS07870 | Tarren Tyree | US | undercoverinvestor7@gmail.com | 0.01 | 4.95 | 3 |
| 1248 | MBS07854 | Michael Wiggins | US | mikewiggins83@gmail.com | 0.01 | 4.95 | 16 |
| 1249 | MBS07839 | vivekanand praturi | US | vivek8943@gmail.com | 0.01 | 4.95 | 4 |
| 1250 | MBS07738 | Krol Calderon | US | krolcalderon@gmail.com | 0.01 | 4.95 | 25 |
| 1251 | MBS07732 | Cody Boomer | US | CoBoomer93@gmail.com | 0.01 | 4.95 | 38 |
| 1252 | MBS07727 | Christopher Bardin | US | Sonarsup@aol.com | 0.01 | 4.95 | 42 |
| 1253 | MBS07662 | Christian Reeves | US | christian.reeves11@gmail.com | 0.01 | 4.95 | 20 |
| 1254 | MBS07634 | Johnny Colon | US | johnnycolon1212@gmail.com | 0.01 | 4.95 | 34 |
| 1255 | MBS07632 | Dariush Mohammadi | US | dariushm2500@gmail.com | 0.01 | 4.95 | 49 |
| 1256 | MBS07570 | Richard Myers | US | rick_myers22@yahoo.com | 0.01 | 4.95 | 7 |
| 1257 | MBS07520 | Daniel fekade | US | dfekade9@gmail.com | 0.01 | 4.95 | 50 |
| 1258 | MBS07514 | Mubin Khan | US | mkhan23@gmail.com | 0.01 | 4.95 | 171 |
| 1259 | MBS07489 | Annalisa Del Vecchio | US | annalisadelvecchio94@gmail.com | 0.01 | 4.95 | 16 |
| 1260 | MBS07458 | Jermaine Watts | US | 520jdub@gmail.com | 0.01 | 4.95 | 66 |
| 1261 | MBS07439 | Johnmark Johnson | US | johnmarkjohnson86@yahoo.com | 0.01 | 4.95 | 235 |
| 1262 | MBS07367 | Eikel Peraza | US | eikelperaza@yahoo.com | 0.01 | 4.95 | 6 |
| 1263 | MBS07346 | Sam Hajal | US | samhajal@yahoo.com | 0.01 | 4.95 | 5 |
| 1264 | MBS07342 | Sandra Orellana | US | otosan7@gmail.com | 0.01 | 4.95 | 6 |
| 1265 | MBS07276 | Alfredo General | US | cmgeneral.0106@gmail.com | 0.01 | 4.95 | 74 |
| 1266 | MBS07217 | Kemina Roy | US | meana29@gmail.com | 0.01 | 4.95 | 2 |
| 1267 | MBS07173 | calvin ochieng | US | coomoshi@gmail.com | 0.01 | 4.95 | 2 |
| 1268 | MBS07165 | Erik Michael | US | 1to3risk@gmail.com | 0.01 | 4.95 | 2 |
| 1269 | MBS07139 | Anthony Nguyen | US | nguyena60@gmail.com | 0.01 | 4.95 | 93 |
| 1270 | MBS07130 | Inga DaMota | US | stocklife2017@gmail.com | 0.01 | 4.95 | 3 |
| 1271 | MBS07087 | Dalton Goodey | US | d_good_three@hotmail.com | 0.01 | 4.95 | 127 |
| 1272 | MBS07082 | EZE NWACHUKWU | US | ENWACH@YAHOO.COM | 0.01 | 4.95 | 1 |
| 1273 | MBS07075 | Adama Diop | US | adamadiop123@gmail.com | 0.01 | 4.95 | 80 |
| 1274 | MBS06962 | abdul rafiqi | US | nabi_rafiqi@live.com | 0.01 | 4.95 | 31 |
| 1275 | MBS06937 | Adam Sitton | US | thinkbig.sitton@gmail.com | 0.01 | 4.95 | 38 |
| 1276 | MBS06917 | Dean Sanchez | US | dean-sanchez@hotmail.com | 0.01 | 4.95 | 15 |
| 1277 | MBS06893 | Ethan Wilkins | US | wilkinsethan123@yahoo.com | 0.01 | 4.95 | 106 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| Account | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1278 | MBS06881 | Sang Thawng | US | sanghmunthawng1@gmail.com | 0.01 | 4.95 | 111 |
| 1279 | MBS06876 | Francis Vargas | US | algenys.vargas@live.com | 0.01 | 4.95 | 76 |
| 1280 | MBS06861 | Dewayne Moore | US | djrmoore@gmail.com | 0.01 | 4.95 | 64 |
| 1281 | MBS06841 | martin fashina | US | martinfashina@gmail.com | 0.01 | 4.95 | 128 |
| 1282 | MBS06781 | Christopher Susserman | US | chrissusserman@gmail.com | 0.01 | 4.95 | 2 |
| 1283 | MBS06758 | JEAN BRUTUS | US | BRUTUSEMPIRE@GMAIL.COM | 0.01 | 4.95 | 8 |
| 1284 | MBS06754 | Kenneth Rutland | US | kenneth.rutland@gmail.com | 0.01 | 4.95 | 126 |
| 1285 | MBS06748 | Samuel Dunteman | US | kickdagoat07@aol.com | 0.01 | 4.95 | 11 |
| 1286 | MBS06730 | Armando Lleras | US | armtrade@hotmail.com | 0.01 | 4.95 | 27 |
| 1287 | MBS06710 | Joe Martinez | US | martinezjoe740@yahoo.com | 0.01 | 4.95 | 4 |
| 1288 | MBS06695 | Prince Chukwuezi | US | Princedaytrader@gmail.com | 0.01 | 4.95 | 14 |
| 1289 | MBS06671 | Bryan Schmitt | US | mrcriter@gmail.com | 0.01 | 4.95 | 14 |
| 1290 | MBS06488 | Romina Kirchmaier | US | romina.kirchmaier@gmail.com | 0.01 | 4.95 | 10 |
| 1291 | MBS06430 | Alex Johnson | US | geniuslevel2000@gmail.com | 0.01 | 4.95 | 106 |
| 1292 | MBS06226 | Erick Guevara | US | guevaraerick10@gmail.com | 0.01 | 4.95 | 22 |
| 1293 | MBS06179 | Zachary Noegel | US | Noegel.Investing@gmail.com | 0.01 | 4.95 | 6 |
| 1294 | MBS06148 | WU JIAN | US | KINWU1977@GMAIL.COM | 0.01 | 4.95 | 273 |
| 1295 | MBS06115 | Kyle Jepson | US | Jkson11@yahoo.com | 0.01 | 4.95 | 10 |
| 1296 | MBS06088 | Jose Ramirez | US | joseramirezfl@yahoo.com | 0.01 | 4.95 | 34 |
| 1297 | MBS06068 | Nicholas Carter | US | carter.nicholasd@gmail.com | 0.01 | 4.95 | 42 |
| 1298 | MBS06045 | Daniel Thomas | US | danielwthomas3@gmail.com | 0.01 | 4.95 | 400 |
| 1299 | MBS06042 | Sergey Ivanov | US | suretrader@mail.ru | 0.01 | 4.95 | 3 |
| 1300 | MBS05990 | Reed Hansen | US | reedhanseninc@aol.com | 0.01 | 4.95 | 17 |
| 1301 | MBS05862 | Maria Bethune | US | Mariabethune@yahoo.com | 0.01 | 4.95 | 63 |
| 1302 | MBS05852 | Alan Wray | US | devio1818@gmail.com | 0.01 | 4.95 | 26 |
| 1303 | MBS05848 | Cole Youngmark | US | cyoungmark@gmail.com | 0.01 | 4.95 | 77 |
| 1304 | MBS05837 | Thomas Mosby | US | tmosby@gmail.com | 0.01 | 4.95 | 9 |
| 1305 | MBS05732 | Michael Tran | US | tranmichael83@gmail.com | 0.01 | 4.95 | 6 |
| 1306 | MBS05684 | Dylan Mattos | US | sagacityinvestments@gmail.com | 0.01 | 4.95 | 25 |
| 1307 | MBS05627 | Wasiu Bashorun | US | bashkolawole@yahoo.com | 0.01 | 4.95 | 63 |
| 1308 | MBS05573 | Jacob Erdei | US | jerdei@brainboxcomputers.com | 0.01 | 4.95 | 74 |
| 1309 | MBS05530 | Kyle Sparks | US | Kyledsparks@yahoo.com | 0.01 | 4.95 | 6 |
| 1310 | MBS05519 | Hugh Burrell | US | trader2k7@gmail.com | 0.01 | 4.95 | 6 |
| 1311 | MBS05488 | Ardis Graham | US | ardygr@gmail.com | 0.01 | 4.95 | 46 |
| 1312 | MBS05457 | Musonda Nsama | US | musondansama@rocketmail.com | 0.01 | 4.95 | 4 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1313 | MBS05365 | MD ZAHIRUL ALAM | US | alamzmd@gmail.com | 0.01 | 4.95 | 14 |
| 1314 | MBS05288 | Joe Keungmanivong | US | smm97@live.com | 0.01 | 4.95 | 4 |
| 1315 | MBS05238 | Jolita Eimutaviciute | US | jolitapost@gmail.com | 0.01 | 4.95 | 46 |
| 1316 | MBS04871 | Jonathan Foster | US | jayyfo@gmail.com | 0.01 | 4.95 | 47 |
| 1317 | MBS04781 | David miller | US | badazzninja223@gmail.com | 0.01 | 4.95 | 10 |
| 1318 | MBS04756 | young heo | US | yjhe350@gmail.com | 0.01 | 4.95 | 121 |
| 1319 | MBS04639 | Paul Schiller | US | pstilecomplete@yahoo.com | 0.01 | 4.95 | 97 |
| 1320 | MBS04608 | Mark Adrian Pangilinan | US | markmap08@yahoo.com | 0.01 | 4.95 | 59 |
| 1321 | MBS04600 | sung oh | US | seunghyun33@gmail.com | 0.01 | 4.95 | 109 |
| 1322 | MBS04529 | Joseph Hettich | US | joe@doczine.com | 0.01 | 4.95 | 126 |
| 1323 | MBS04489 | Vincent Koporc | US | vekvek@earthlink.net | 0.01 | 4.95 | 81 |
| 1324 | MBS04445 | John Herlong | US | homerehabpro@aol.com | 0.01 | 4.95 | 49 |
| 1325 | MBS04393 | Christopher-Michael Lam | US | tlam808@gmail.com | 0.01 | 4.95 | 2 |
| 1326 | MBS04389 | Charles Gerry | US | chuckshad13@gmail.com | 0.01 | 4.95 | 4 |
| 1327 | MBS04333 | Christopher Sanchez | US | christophersanchez83@gmail.com | 0.01 | 4.95 | 2 |
| 1328 | MBS04280 | Pieter Pretorius | US | pieterpretoriusjnr919@gmail.com | 0.01 | 4.95 | 7 |
| 1329 | MBS04268 | David Rodriguez | US | Drr86@hotmail.com | 0.01 | 4.95 | 70 |
| 1330 | MBS04267 | Thomas Burns | US | tompburnsmail@gmail.com | 0.01 | 4.95 | 54 |
| 1331 | MBS04209 | Hieu Trung Le | US | hieule411@gmail.com | 0.01 | 4.95 | 2 |
| 1332 | MBS04176 | James Presley | US | tobopizza@yahoo.com | 0.01 | 4.95 | 53 |
| 1333 | MBS04165 | Jeffrey Scott | US | jefftamscott@gmail.com | 0.01 | 4.95 | 1 |
| 1334 | MBS04120 | David Dos Santos | US | davedos7@gmail.com | 0.01 | 4.95 | 12 |
| 1335 | MBS04085 | Shahrouz Shahravesh | US | seanx21@gmail.com | 0.01 | 4.95 | 3 |
| 1336 | MBS04032 | Vansin & Lilyana Dokken | US | dokkenvc@gmail.com | 0.01 | 4.95 | 19 |
| 1337 | MBS03997 | Joseph Casey | US | jackquilblack@yahoo.com | 0.01 | 4.95 | 6 |
| 1338 | MBS03904 | Sky Whitson | US | snowboardsky@gmail.com | 0.01 | 4.95 | 10 |
| 1339 | MBS03829 | Stephen Connally | US | stephen.connally@gmail.com | 0.01 | 4.95 | 72 |
| 1340 | MBS03801 | Alexis Jimenez | US | alexj426@hotmail.com | 0.01 | 4.95 | 71 |
| 1341 | MBS03781 | Rafael Garza | US | rgj713@hotmail.com | 0.01 | 4.95 | 65 |
| 1342 | MBS03737 | Juan Arismendy | US | ale.arismendy@hotmail.com | 0.01 | 4.95 | 30 |
| 1343 | MBS03677 | Bruce Hovland | US | brucejhovland@gmail.com | 0.01 | 4.95 | 78 |
| 1344 | MBS03674 | Joseph Morgan | US | josephmorgan1103@gmail.com | 0.01 | 4.95 | 20 |
| 1345 | MBS03671 | Randy Frias | US | friasr777@gmail.com | 0.01 | 4.95 | 39 |
| 1346 | MBS03619 | samuel frank | US | samfrank077@gmail.com | 0.01 | 4.95 | 7 |
| 1347 | MBS03615 | Michael Lawson | US | michaeldlawson83@yahoo.com | 0.01 | 4.95 | 110 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1348 | MBS03611 | clark martin | US | clarkmartin66@gmail.com | 0.01 | 4.95 | 11 |
| 1349 | MBS03593 | Gulnar Rahimtoola | US | gulnarrahim@yahoo.com | 0.01 | 4.95 | 15 |
| 1350 | MBS03550 | Tarun Lajmi | US | tlajmi@hotmail.com | 0.01 | 4.95 | 2 |
| 1351 | MBS03387 | Shelley & Patrick Selden | US | highway.child@rocketmail.com | 0.01 | 4.95 | 8 |
| 1352 | MBS033115 | Lucy Kanyi | US | lumikan@yahoo.com | 0.01 | 4.95 | 4 |
| 1353 | MBS033082 | Dillon Gerdes | US | lolgerdes@gmail.com | 0.01 | 4.95 | 16 |
| 1354 | MBS033037 | kenneth chapman | US | lippy341981@gmail.com | 0.01 | 4.95 | 6 |
| 1355 | MBS032961 | Anthony Dipiazza | US | tonydipiazza88@gmail.com | 0.01 | 4.95 | 6 |
| 1356 | MBS032913 | Kenneth Howard | US | hkja@sbcglobal.net | 0.01 | 4.95 | 2 |
| 1357 | MBS032910 | Kenneth Crane | US | kenk18560@gmail.com | 0.01 | 4.95 | 8 |
| 1358 | MBS032908 | Nicholas Guavis | US | nguavis@yahoo.com | 0.01 | 4.95 | 5 |
| 1359 | MBS032875 | Eric Johnson | US | ejohn94376@gmx.com | 0.01 | 4.95 | 17 |
| 1360 | MBS032843 | Jules Sgavicchio | US | jules.sgavicchio@gmail.com | 0.01 | 4.95 | 159 |
| 1361 | MBS032814 | Chandler Parks | US | chandlerparks8@yahoo.com | 0.01 | 4.95 | 10 |
| 1362 | MBS03280 | Scott Lundergan | US | videoproduceronline@gmail.com | 0.01 | 4.95 | 2 |
| 1363 | MBS03279 | Nancy Hulen | US | nancyhulen1963@gmail.com | 0.01 | 4.95 | 45 |
| 1364 | MBS032778 | Edward Morrone | US | ed_morrone@hotmail.com | 0.01 | 4.95 | 12 |
| 1365 | MBS032749 | Bradley Stevenson | US | bmagdt@gmail.com | 0.01 | 4.95 | 6 |
| 1366 | MBS032711 | Logan McKinney | US | lmckinney07@icloud.com | 0.01 | 4.95 | 24 |
| 1367 | MBS032708 | Scott Mulcahy | US | smul1124@yahoo.com | 0.01 | 4.95 | 10 |
| 1368 | MBS032687 | DANIYEL AVNILOV | US | da3@gmx.us | 0.01 | 4.95 | 41 |
| 1369 | MBS032680 | Brett Gailey | US | sheepdog566@gmail.com | 0.01 | 4.95 | 13 |
| 1370 | MBS032664 | John Williams | US | jwill10368@comcast.net | 0.01 | 4.95 | 23 |
| 1371 | MBS032662 | Patrick Frea | US | freawoodandsteel@gmail.com | 0.01 | 4.95 | 16 |
| 1372 | MBS032652 | Joshua Carlson | US | Josh0299rsl@gmail.com | 0.01 | 4.95 | 9 |
| 1373 | MBS032648 | BRODY NUCKOLLS | US | BNUCK22@GMAIL.COM | 0.01 | 4.95 | 23 |
| 1374 | MBS032614 | Ahmed Salem | US | a.salem2@yahoo.com | 0.01 | 4.95 | 11 |
| 1375 | MBS032611 | Jason Lycans | US | jason@lycomci.com | 0.01 | 4.95 | 2 |
| 1376 | MBS032603 | David Mwaura | US | david.mwaura@gmail.com | 0.01 | 4.95 | 1 |
| 1377 | MBS032600 | Richard Dietz | US | rsd0006@uah.edu | 0.01 | 4.95 | 56 |
| 1378 | MBS032599 | steven charles | US | steven.charles239@yahoo.com | 0.01 | 4.95 | 6 |
| 1379 | MBS032594 | andre hammann | US | andrerealtor2008@gmail.com | 0.01 | 4.95 | 14 |
| 1380 | MBS032581 | Dillon Dotson | US | mochaman92@gmail.com | 0.01 | 4.95 | 16 |
| 1381 | MBS032580 | Nicholas Riff | US | nickriff@live.com | 0.01 | 4.95 | 12 |
| 1382 | MBS032574 | Ryan Fricker | US | ryanfricker@gmail.com | 0.01 | 4.95 | 52 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1383 | MBS032560 | Diego Rodriguez | US | Diego_rod8@yahoo.com | 0.01 | 4.95 | 2 |
| 1384 | MBS03254 | Chien Tseng | US | vicgin8@hotmail.com | 0.01 | 4.95 | 205 |
| 1385 | MBS032535 | Nathaniel fedde | US | nfedde@yahoo.com | 0.01 | 4.95 | 53 |
| 1386 | MBS032534 | Robert Bibbs | US | bqb726@gmail.com | 0.01 | 4.95 | 7 |
| 1387 | MBS032511 | Nathaniel Faurer | US | nfaurer47@gmail.com | 0.01 | 4.95 | 40 |
| 1388 | MBS032495 | David Lopez | US | danpez06@gmail.com | 0.01 | 4.95 | 16 |
| 1389 | MBS032478 | Mark Benson | US | markdavidbenson@gmail.com | 0.01 | 4.95 | 27 |
| 1390 | MBS032471 | chidiebere  onyinanya | US | chidioonyi@gmail.com | 0.01 | 4.95 | 36 |
| 1391 | MBS032466 | Austin Daniels | US | austinndaniels@outlook.com | 0.01 | 4.95 | 18 |
| 1392 | MBS032458 | Anh Dang | US | anhldang@gmail.com | 0.01 | 4.95 | 56 |
| 1393 | MBS032434 | Luis Caro | US | lecaro180@gmail.com | 0.01 | 4.95 | 37 |
| 1394 | MBS032380 | Angela Berry | US | aberry3025@yahoo.com | 0.01 | 4.95 | 40 |
| 1395 | MBS032379 | Alpha Ayebah | US | al2pek@gmail.com | 0.01 | 4.95 | 37 |
| 1396 | MBS032377 | Alex Mounier | US | x297544814@outlook.com | 0.01 | 4.95 | 14 |
| 1397 | MBS032369 | Misael Roman | US | misael24240@gmail.com | 0.01 | 4.95 | 52 |
| 1398 | MBS032363 | Dean Leunes | US | deanstocks123@gmail.com | 0.01 | 4.95 | 3 |
| 1399 | MBS032358 | Ganesh Nerella | US | ganesh.nerella@hotmail.com | 0.01 | 4.95 | 20 |
| 1400 | MBS032316 | Joshua Louis | US | joshuailouis@gmail.com | 0.01 | 4.95 | 82 |
| 1401 | MBS032265 | Erhard Marius | US | mcmarius@gmail.com | 0.01 | 4.95 | 31 |
| 1402 | MBS032264 | David Banner | US | davebanner11@gmail.com | 0.01 | 4.95 | 61 |
| 1403 | MBS032261 | leonard diaz | US | leo_ediaz@gmail.com | 0.01 | 4.95 | 4 |
| 1404 | MBS032245 | Anatoly Tetenkin | US | mentyen@gmail.com | 0.01 | 4.95 | 6 |
| 1405 | MBS032241 | hipolito najera | US | paul.najera.paul@gmail.com | 0.01 | 4.95 | 4 |
| 1406 | MBS032231 | Ismael Baker | US | ishbx89@aol.com | 0.01 | 4.95 | 79 |
| 1407 | MBS032229 | Ruben Carrion | US | rubenmiranda872@gmail.com | 0.01 | 4.95 | 11 |
| 1408 | MBS032222 | Lester cabrera | US | cabreralester@yahoo.com | 0.01 | 4.95 | 68 |
| 1409 | MBS032218 | Harry Crews | US | accrdng2hoyle@yahoo.com | 0.01 | 4.95 | 26 |
| 1410 | MBS032209 | olushina ogunduyile | US | lagoschicago@yahoo.com | 0.01 | 4.95 | 61 |
| 1411 | MBS032195 | Jason Underwood | US | jasonpaul611@gmail.com | 0.01 | 4.95 | 80 |
| 1412 | MBS032186 | Jose Pena | US | jpablopena@hotmail.com | 0.01 | 4.95 | 16 |
| 1413 | MBS032182 | Bradley Allen | US | bradall38@gmail.com | 0.01 | 4.95 | 10 |
| 1414 | MBS032158 | Maribel Cardona | US | marcelaragon@gmail.com | 0.01 | 4.95 | 4 |
| 1415 | MBS032149 | Yoel Menendez | US | yoel.menendez@icloud.com | 0.01 | 4.95 | 25 |
| 1416 | MBS032141 | Philip Matthews | US | phil@viralwebtactics.com | 0.01 | 4.95 | 118 |
| 1417 | MBS032116 | Bryan Miller | US | asuite12@gmail.com | 0.01 | 4.95 | 25 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1418 | MBS032111 | Loc Vu | US | theloc_48@hotmail.com | 0.01 | 4.95 | 12 |
| 1419 | MBS032109 | Gustavo Preciado | US | gustown@hotmail.com | 0.01 | 4.95 | 27 |
| 1420 | MBS032107 | Daryll Carrodeguas | US | daryllca@yahoo.com | 0.01 | 4.95 | 29 |
| 1421 | MBS032106 | Bradley Hendrix | US | bradhendrix86@gmail.com | 0.01 | 4.95 | 12 |
| 1422 | MBS032102 | Austin Bates | US | austinbates21@gmail.com | 0.01 | 4.95 | 63 |
| 1423 | MBS032087 | Daniel Hurtado | US | dannyrh84@gmail.com | 0.01 | 4.95 | 36 |
| 1424 | MBS032051 | khoa huynh | US | hoangkhoa070991@gmail.com | 0.01 | 4.95 | 139 |
| 1425 | MBS032047 | Casey Jones | US | Caseyj598@gmail.com | 0.01 | 4.95 | 34 |
| 1426 | MBS032034 | Michael-Lee Davis | US | xblacshadowx@gmail.com | 0.01 | 4.95 | 30 |
| 1427 | MBS032022 | Joshua Davis | US | jdavis0451@gmail.com | 0.01 | 4.95 | 15 |
| 1428 | MBS032007 | Ronald Packer II | US | RVP31325@icloud.com | 0.01 | 4.95 | 18 |
| 1429 | MBS031966 | Jimmy Manalansan | US | jimmanalansan@yahoo.com | 0.01 | 4.95 | 6 |
| 1430 | MBS031946 | Delbert Harris | US | delbertharris@icloud.com | 0.01 | 4.95 | 4 |
| 1431 | MBS031912 | Diego Rodriguez | US | drodriguez0907@yahoo.com | 0.01 | 4.95 | 38 |
| 1432 | MBS031910 | David Cody | US | ddc6644@gmail.com | 0.01 | 4.95 | 16 |
| 1433 | MBS031905 | James Cross | US | jamesecrossii@gmail.com | 0.01 | 4.95 | 18 |
| 1434 | MBS031898 | Sahan Ravinder | US | sahan.ravinder@gmail.com | 0.01 | 4.95 | 9 |
| 1435 | MBS031889 | courtney poyser | US | sunmoon00@aol.com | 0.01 | 4.95 | 86 |
| 1436 | MBS031878 | Stuart Kidder | US | Stu.Kidder@gmail.com | 0.01 | 4.95 | 185 |
| 1437 | MBS031869 | michael bondoc | US | joly1715@gmail.com | 0.01 | 4.95 | 16 |
| 1438 | MBS031867 | John Dang | US | johnmdang@gmail.com | 0.01 | 4.95 | 209 |
| 1439 | MBS031856 | Kei Ito | US | k.ito.executive@gmail.com | 0.01 | 4.95 | 12 |
| 1440 | MBS031849 | Kyle Gos | US | kylegos@aol.com | 0.01 | 4.95 | 46 |
| 1441 | MBS031824 | Tihomir Petkovic | US | tikicatihomir@gmail.com | 0.01 | 4.95 | 12 |
| 1442 | MBS031810 | Liam Griffin | US | ljgx34@gmail.com | 0.01 | 4.95 | 147 |
| 1443 | MBS031785 | Jacob Bradtmueller | US | bradtmueller@gmail.com | 0.01 | 4.95 | 128 |
| 1444 | MBS031762 | Oscar Cabral | US | oscdamac@gmail.com | 0.01 | 4.95 | 4 |
| 1445 | MBS031759 | Todd Davidson | US | todddavidsonco@gmail.com | 0.01 | 4.95 | 239 |
| 1446 | MBS031732 | John Grimison | US | johngrimison@gmail.com | 0.01 | 4.95 | 245 |
| 1447 | MBS031704 | David Silverio | US | dsilverio70@gmail.com | 0.01 | 4.95 | 12 |
| 1448 | MBS031703 | Elliot Harris | US | harriselliot2785@gmail.com | 0.01 | 4.95 | 9 |
| 1449 | MBS031680 | Clinton Bradley | US | Shaneb73154@gmail.com | 0.01 | 4.95 | 12 |
| 1450 | MBS031675 | khadija Althumani | US | nasrmused@gmail.com | 0.01 | 4.95 | 169 |
| 1451 | MBS031659 | Maurizio Venturini | US | maurizioventurini8@gmail.com | 0.01 | 4.95 | 6 |
| 1452 | MBS031650 | Jake Hare | US | jakehspam@gmail.com | 0.01 | 4.95 | 15 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1453 | MBS031645 | Gabriel Rodriguez | US | gabrielrodriguez159@yahoo.com | 0.01 | 4.95 | 89 |
| 1454 | MBS031644 | Jennine GRIGSBY | US | apluscatering@yahoo.com | 0.01 | 4.95 | 79 |
| 1455 | MBS031636 | francisco Gabino | US | franciscogabino92@gmail.com | 0.01 | 4.95 | 13 |
| 1456 | MBS03163 | Matthew Stern | US | sternm83@gmail.com | 0.01 | 4.95 | 45 |
| 1457 | MBS031618 | Medarlo Tugade | US | fengrs927@yahoo.com | 0.01 | 4.95 | 15 |
| 1458 | MBS031583 | Charlena Berry | US | charlena.berry@gmail.com | 0.01 | 4.95 | 26 |
| 1459 | MBS031578 | Mequel Baril | US | mequelb@hotmail.com | 0.01 | 4.95 | 4 |
| 1460 | MBS031552 | Jeremy Ferris | US | ferris_jeremy@hotmail.com | 0.01 | 4.95 | 8 |
| 1461 | MBS031544 | Wesley Delery | US | wdelery@yahoo.com | 0.01 | 4.95 | 10 |
| 1462 | MBS031480 | Jason Menendez | US | jmenendez0311@gmail.com | 0.01 | 4.95 | 28 |
| 1463 | MBS031474 | Joseph Rettino | US | Jrettino88@gmail.com | 0.01 | 4.95 | 5 |
| 1464 | MBS031457 | Yuriy Safronnynov | US | y.safronnikov@gmail.com | 0.01 | 4.95 | 13 |
| 1465 | MBS031453 | Christopher Sciolla | US | csciolla1@gmail.com | 0.01 | 4.95 | 11 |
| 1466 | MBS031439 | Clayton Taylor | US | claytonfutbol@outlook.com | 0.01 | 4.95 | 58 |
| 1467 | MBS031438 | Troy Gronas | US | troy.gronas@yahoo.com | 0.01 | 4.95 | 38 |
| 1468 | MBS031426 | Oscar Leal | US | osdollabill@gmail.com | 0.01 | 4.95 | 10 |
| 1469 | MBS031420 | Andy Verdejo | US | Andytrader.1996@hotmail.com | 0.01 | 4.95 | 22 |
| 1470 | MBS031393 | Onyinyechi Chukwunyere | US | onyymayy@gmail.com | 0.01 | 4.95 | 9 |
| 1471 | MBS031331 | Jeffery Houston | US | htown2575@gmail.com | 0.01 | 4.95 | 3 |
| 1472 | MBS031299 | Marc SaintPhar | US | marcjohn0707596@gmail.com | 0.01 | 4.95 | 21 |
| 1473 | MBS031291 | Denis Repchenko | US | denisnt5@yahoo.com | 0.01 | 4.95 | 20 |
| 1474 | MBS031274 | Andrew Tompkins | US | andrewtompkins220@gmail.com | 0.01 | 4.95 | 10 |
| 1475 | MBS031269 | George Herrera | US | georgedherrera@yahoo.com | 0.01 | 4.95 | 37 |
| 1476 | MBS031247 | Prince Balason | US | traderprinceb@gmail.com | 0.01 | 4.95 | 15 |
| 1477 | MBS031229 | Anthony Marsh | US | tony.marsh@networkpatrons.com | 0.01 | 4.95 | 122 |
| 1478 | MBS031225 | Albert Davis | US | lloyddavis18@yahoo.com | 0.01 | 4.95 | 23 |
| 1479 | MBS031221 | carl cammauf | US | cammauf@ptd.net | 0.01 | 4.95 | 2 |
| 1480 | MBS031204 | Kevin McClain | US | huffybikerr@gmail.com | 0.01 | 4.95 | 18 |
| 1481 | MBS031172 | Alvin Moradi | US | m@ziholdings.com | 0.01 | 4.95 | 21 |
| 1482 | MBS031142 | Jeremy Wilkins | US | jealoussea@gmail.com | 0.01 | 4.95 | 8 |
| 1483 | MBS031133 | alejandro casanas | US | casanas10@gmail.com | 0.01 | 4.95 | 81 |
| 1484 | MBS031125 | Jon Smith | US | jonnynights@yahoo.com | 0.01 | 4.95 | 11 |
| 1485 | MBS031117 | Drew Bassler | US | drewbassler@gmail.com | 0.01 | 4.95 | 57 |
| 1486 | MBS031111 | dylan webb | US | Dylanwebb43@gmail.com | 0.01 | 4.95 | 43 |
| 1487 | MBS031102 | Thomas Flint | US | thomas.flint89@gmail.com | 0.01 | 4.95 | 37 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

|  | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1488 | MBS031092 | Ray Tebalan | US | ray.tebalan@gmail.com | 0.01 | 4.95 | 168 |
| 1489 | MBS031079 | luke dangio | US | ldangio210@gmail.com | 0.01 | 4.95 | 109 |
| 1490 | MBS031077 | Naomi Umezurike | US | nu52808@gmail.com | 0.01 | 4.95 | 55 |
| 1491 | MBS031072 | Matthew Abbott | US | mja0202@aol.com | 0.01 | 4.95 | 76 |
| 1492 | MBS031065 | Mark Calkins | US | bigxmark@gmail.com | 0.01 | 4.95 | 12 |
| 1493 | MBS031059 | cameron goetzel | US | cameron95492@gmail.com | 0.01 | 4.95 | 111 |
| 1494 | MBS031050 | Johan Rowley | US | jolasvt@gmail.com | 0.01 | 4.95 | 44 |
| 1495 | MBS031037 | john LINDEN | US | Jlinden95@yahoo.com | 0.01 | 4.95 | 111 |
| 1496 | MBS031030 | Santa Casado | US | hurricanetrader@gmail.com | 0.01 | 4.95 | 58 |
| 1497 | MBS031026 | RAVI VAIDYA | US | TRADEALERTS45@GMAIL.COM | 0.01 | 4.95 | 47 |
| 1498 | MBS031021 | Dustin Weber | US | weber2dj@hotmail.com | 0.01 | 4.95 | 29 |
| 1499 | MBS031017 | Robert Heffker | US | rheffker78@yahoo.com | 0.01 | 4.95 | 6 |
| 1500 | MBS030991 | Timothy Willis | US | willistim@comcast.net | 0.01 | 4.95 | 220 |
| 1501 | MBS030986 | Bradley Smoot | US | longbelly@outlook.com | 0.01 | 4.95 | 38 |
| 1502 | MBS030962 | THEODORE Bohn | US | bohnteam@gmail.com | 0.01 | 4.95 | 49 |
| 1503 | MBS030954 | David Seaberg | US | dseaberg@daveos.com | 0.01 | 4.95 | 51 |
| 1504 | MBS030936 | Cuong Nguyen | US | highpriestjc@gmail.com | 0.01 | 4.95 | 2 |
| 1505 | MBS030935 | B&L Investment Group LLC | US | littlemoneypv@gmail.com | 0.01 | 4.95 | 14 |
| 1506 | MBS030926 | Dannel Marchese | US | dannelmarchese@gmail.com | 0.01 | 4.95 | 1 |
| 1507 | MBS030925 | Walder Cius | US | waldercius@gmail.com | 0.01 | 4.95 | 30 |
| 1508 | MBS030905 | Candice Jensen | US | candice.e.jensen@gmail.com | 0.01 | 4.95 | 11 |
| 1509 | MBS030897 | Joshua Franco | US | jcfranco1093@gmail.com | 0.01 | 4.95 | 66 |
| 1510 | MBS030894 | David Kalko | US | dkalko1463@gmail.com | 0.01 | 4.95 | 13 |
| 1511 | MBS030892 | Timothy Murray | US | skatimur@gmail.com | 0.01 | 4.95 | 104 |
| 1512 | MBS030890 | Douglas Na | US | dougiena03@yahoo.com | 0.01 | 4.95 | 52 |
| 1513 | MBS030886 | Elmir Dedic | US | elmir14@yahoo.com | 0.01 | 4.95 | 49 |
| 1514 | MBS030884 | James Garcia | US | blucoop@sbcglobal.net | 0.01 | 4.95 | 459 |
| 1515 | MBS030869 | Michael Ross | US | rosslasvegas@gmail.com | 0.01 | 4.95 | 50 |
| 1516 | MBS030865 | Douglas Woods | US | woody4220@gmail.com | 0.01 | 4.95 | 21 |
| 1517 | MBS030861 | Selvern Taylor | US | selvern.taylor@gmail.com | 0.01 | 4.95 | 137 |
| 1518 | MBS030850 | Adam Raff | US | rayraff@yahoo.com | 0.01 | 4.95 | 24 |
| 1519 | MBS030844 | Daniel Hoving | US | danhoving@gmail.com | 0.01 | 4.95 | 98 |
| 1520 | MBS030838 | heiby perez | US | Clicksales9208@outlook.com | 0.01 | 4.95 | 26 |
| 1521 | MBS030833 | marvin aguirre | US | clicksales123@gmail.com | 0.01 | 4.95 | 8 |
| 1522 | MBS03081 | Mark Cassingham | US | CassM216@outlook.com | 0.01 | 4.95 | 2 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1523 | MBS030805 | Omar Reid | US | oomreid@gmail.com | 0.01 | 4.95 | 4 |
| 1524 | MBS030797 | Keith Moore | US | clearviewkm@gmail.com | 0.01 | 4.95 | 30 |
| 1525 | MBS030776 | Brian Lopez-Hernandez | US | lopezbrian7@gmail.com | 0.01 | 4.95 | 18 |
| 1526 | MBS030774 | Matthew Gilbert | US | mgilbert303@gmail.com | 0.01 | 4.95 | 16 |
| 1527 | MBS030773 | Cody Purdin | US | cpurd20@gmail.com | 0.01 | 4.95 | 8 |
| 1528 | MBS030772 | Alonzo Ledesma | US | alonsoledesma97@gmail.com | 0.01 | 4.95 | 23 |
| 1529 | MBS030755 | Adam Kobs | US | kobsad@hotmail.com | 0.01 | 4.95 | 119 |
| 1530 | MBS030750 | Jonathan Uhlar | US | jonathan.uhlar@gmail.com | 0.01 | 4.95 | 10 |
| 1531 | MBS030748 | Walter Powell | US | wallypowell@hotmail.com | 0.01 | 4.95 | 32 |
| 1532 | MBS030745 | Adam Parker | US | adam.parker99@yahoo.com | 0.01 | 4.95 | 88 |
| 1533 | MBS030737 | Vernal Berry | US | vservice@hotmail.com | 0.01 | 4.95 | 34 |
| 1534 | MBS030728 | Joseph Correia | US | Joecorreia419@gmail.com | 0.01 | 4.95 | 27 |
| 1535 | MBS030724 | ANTHONY STUDENKO | US | anthony.studenko@gmail.com | 0.01 | 4.95 | 6 |
| 1536 | MBS030712 | mark malavet | US | markbar5@yahoo.com | 0.01 | 4.95 | 32 |
| 1537 | MBS030709 | SUNG SONG | US | STWATER@HOTMAIL.COM | 0.01 | 4.95 | 130 |
| 1538 | MBS030690 | Scott Hayes | US | mlbplayer0909@hotmail.com | 0.01 | 4.95 | 72 |
| 1539 | MBS030689 | Allen Payne | US | geminifinancial16@gmail.com | 0.01 | 4.95 | 173 |
| 1540 | MBS030662 | Atif Ali | US | atif.n.ali@gmail.com | 0.01 | 4.95 | 46 |
| 1541 | MBS030658 | John Wong | US | jwong315@gmail.com | 0.01 | 4.95 | 69 |
| 1542 | MBS030645 | Joseph Bialek | US | joseph.f.bialek.jr@gmail.com | 0.01 | 4.95 | 13 |
| 1543 | MBS030641 | Evelina Gancheva | US | eva.gancheva@gmail.com | 0.01 | 4.95 | 24 |
| 1544 | MBS030639 | Donald Guraj | US | onlinedetroit@hotmail.com | 0.01 | 4.95 | 123 |
| 1545 | MBS030632 | mahmoud berrabah | US | berrabahmahmoud@yahoo.com | 0.01 | 4.95 | 111 |
| 1546 | MBS030626 | michael freeman | US | mikefree11112@gmail.com | 0.01 | 4.95 | 248 |
| 1547 | MBS030617 | Marcos Garcia | US | mgtrading1987@gmail.com | 0.01 | 4.95 | 2 |
| 1548 | MBS030599 | Balamurugan Gopal | US | bmrgan@gmail.com | 0.01 | 4.95 | 22 |
| 1549 | MBS030560 | Mike Klinger | US | mklinger2955@gmail.com | 0.01 | 4.95 | 23 |
| 1550 | MBS030544 | Shelby Neal | US | shelbysneal@gmail.com | 0.01 | 4.95 | 51 |
| 1551 | MBS030537 | Jaime Cantos | US | jcantos324@gmail.com | 0.01 | 4.95 | 2 |
| 1552 | MBS030532 | Josiah Bielss | US | jrlb111@yahoo.com | 0.01 | 4.95 | 4 |
| 1553 | MBS030518 | Robert Bennett | US | rbennett0806@gmail.com | 0.01 | 4.95 | 24 |
| 1554 | MBS030516 | Ricky Dodd | US | houseofdodd@hotmail.com | 0.01 | 4.95 | 11 |
| 1555 | MBS030491 | asfaqur rahman | US | ar17012013@yahoo.com | 0.01 | 4.95 | 172 |
| 1556 | MBS030485 | Perry Shifflett | US | pshifflett@aol.com | 0.01 | 4.95 | 33 |
| 1557 | MBS030465 | John Reese | US | john0089@yahoo.com | 0.01 | 4.95 | 9 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1558 | MBS030453 | Adjoa Cousin | US | adjoac@netzero.com | 0.01 | 4.95 | 75 |
| 1559 | MBS030440 | Matthew Jones | US | jarekmatthewjones@gmail.com | 0.01 | 4.95 | 70 |
| 1560 | MBS030439 | Sean Johnson | US | CADRUMLINE123@GMAIL.COM | 0.01 | 4.95 | 22 |
| 1561 | MBS030435 | John Julian | US | thecleanerjulian@gmail.com | 0.01 | 4.95 | 102 |
| 1562 | MBS030430 | Richard Moore | US | richard.koiyan.moore@gmail.com | 0.01 | 4.95 | 31 |
| 1563 | MBS030428 | Amanda Williams | US | amanda1129@yahoo.com | 0.01 | 4.95 | 4 |
| 1564 | MBS030422 | Christopher Murr | US | mr.murr1221@gmail.com | 0.01 | 4.95 | 458 |
| 1565 | MBS030419 | fadi elnasser | US | fadi.alnasser@hotmail.com | 0.01 | 4.95 | 78 |
| 1566 | MBS030418 | Sunjay Kulkarni | US | sunjaykulkarni86@gmail.com | 0.01 | 4.95 | 39 |
| 1567 | MBS030405 | Joshua Lowery | US | loweryjoshua7@gmail.com | 0.01 | 4.95 | 16 |
| 1568 | MBS030403 | Joshua Daniel | US | joshyg30@gmail.com | 0.01 | 4.95 | 46 |
| 1569 | MBS030401 | Jacob Denbrock | US | Jdenbrock@outlook.com | 0.01 | 4.95 | 21 |
| 1570 | MBS030400 | Gavin Siekman | US | Gavin.siekman@gmail.com | 0.01 | 4.95 | 70 |
| 1571 | MBS030395 | Ajay Krishna Voruganty | US | ajay.cerner@gmail.com | 0.01 | 4.95 | 5 |
| 1572 | MBS030383 | Johnathan McVey | US | jmcvey78@hotmail.com | 0.01 | 4.95 | 79 |
| 1573 | MBS030379 | Zane McAdams | US | zanemcadams@gmail.com | 0.01 | 4.95 | 6 |
| 1574 | MBS030373 | Akash Patel | US | aakashpt@gmail.com | 0.01 | 4.95 | 7 |
| 1575 | MBS030365 | Clara Yip | US | clyiwa@gmail.com | 0.01 | 4.95 | 81 |
| 1576 | MBS030364 | Jon Berry | US | nojathon@hotmail.com | 0.01 | 4.95 | 26 |
| 1577 | MBS030362 | anthony hawatmeh | US | tony.hawatmeh@gmail.com | 0.01 | 4.95 | 12 |
| 1578 | MBS030360 | John Waller | US | Dr.John.waller@gmail.com | 0.01 | 4.95 | 18 |
| 1579 | MBS030356 | sovannin chea | US | sovanninchea16@gmail.com | 0.01 | 4.95 | 155 |
| 1580 | MBS030352 | William Botto | US | willbotto@yahoo.com | 0.01 | 4.95 | 23 |
| 1581 | MBS030350 | Daniel Atkinson | US | D.ATKINSON2012@AOL.COM | 0.01 | 4.95 | 2 |
| 1582 | MBS030345 | Jonathan Peterson | US | jonathan.dpeterson@yahoo.com | 0.01 | 4.95 | 54 |
| 1583 | MBS030344 | Nathan Roberts | US | nroberts8448@yahoo.com | 0.01 | 4.95 | 4 |
| 1584 | MBS030301 | rory patterson | US | patterson.rory1@gmail.com | 0.01 | 4.95 | 166 |
| 1585 | MBS030295 | Andre Clarke | US | clarky2677@gmail.com | 0.01 | 4.95 | 30 |
| 1586 | MBS030287 | Russell Sciba | US | rwsciba@hotmail.com | 0.01 | 4.95 | 74 |
| 1587 | MBS030286 | Steven Micklos | US | steven.micklos@yahoo.com | 0.01 | 4.95 | 32 |
| 1588 | MBS030252 | Michael Hersey | US | dreamtrade@protonmail.com | 0.01 | 4.95 | 58 |
| 1589 | MBS030237 | Njundu Samura | US | ossamura@gmail.com | 0.01 | 4.95 | 5 |
| 1590 | MBS030230 | Michael Faux | US | mjkfaux@gmail.com | 0.01 | 4.95 | 25 |
| 1591 | MBS030219 | Andrew LaVoie | US | Lavoie.andrew76@gmail.com | 0.01 | 4.95 | 2 |
| 1592 | MBS03021 | Cameron Adams | US | DieselMD22@yahoo.com | 0.01 | 4.95 | 1 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1593 | MBS030205 | Dustin Woodworth | US | trebektheking@yahoo.com | 0.01 | 4.95 | 16 |
| 1594 | MBS030190 | Jobert Uy | US | mary_cute04@yahoo.com | 0.01 | 4.95 | 45 |
| 1595 | MBS030188 | Joshua Towler | US | joshua.d.towler@gmail.com | 0.01 | 4.95 | 42 |
| 1596 | MBS030187 | Travis Webster | US | tweb2cold@gmail.com | 0.01 | 4.95 | 4 |
| 1597 | MBS030179 | Abraham Baleke | US | abrahambaleke@outlook.com | 0.01 | 4.95 | 27 |
| 1598 | MBS030177 | Nikolas Smith | US | nikolas_smith@live.com | 0.01 | 4.95 | 117 |
| 1599 | MBS030165 | Steven Northcutt | US | steveadgstl@gmail.com | 0.01 | 4.95 | 7 |
| 1600 | MBS030164 | David Murphy | US | Ojorojo3443@gmail.com | 0.01 | 4.95 | 103 |
| 1601 | MBS030163 | Thomas McMahon | US | mcmahonatee@yahoo.com | 0.01 | 4.95 | 24 |
| 1602 | MBS030016 | Luke Tada | US | dudeness97@gmail.com | 0.01 | 4.95 | 68 |
| 1603 | MBS030139 | David Lopingco | US | dlopingco@gmail.com | 0.01 | 4.95 | 26 |
| 1604 | MBS030134 | michael ratigan | US | mratigan70@gmail.com | 0.01 | 4.95 | 9 |
| 1605 | MBS030132 | Mark mayoral | US | mam12z@my.fsu.edu | 0.01 | 4.95 | 351 |
| 1606 | MBS030121 | Sergey Sidorevich | US | sersidorevich13@gmail.com | 0.01 | 4.95 | 30 |
| 1607 | MBS030098 | Jason Mertens | US | jasonm@mertenscarpentry.com | 0.01 | 4.95 | 99 |
| 1608 | MBS030095 | Vinoth Ramalingam | US | vinothram47@gmail.com | 0.01 | 4.95 | 166 |
| 1609 | MBS030091 | Matthew Cordova | US | mecordova@gmail.com | 0.01 | 4.95 | 4 |
| 1610 | MBS030085 | Adrian Jacques | US | ajaxsi@hotmail.com | 0.01 | 4.95 | 14 |
| 1611 | MBS030079 | Rodolfo Rios | US | rudystock68@gmail.com | 0.01 | 4.95 | 33 |
| 1612 | MBS030077 | Eric Edwards | US | eedwards3576@gmail.com | 0.01 | 4.95 | 41 |
| 1613 | MBS030067 | Branden Johnson | US | Thefoxinflame@gmail.com | 0.01 | 4.95 | 11 |
| 1614 | MBS030059 | Jason Chiang | US | chiangjason19@gmail.com | 0.01 | 4.95 | 56 |
| 1615 | MBS030050 | Leonid Kierchiev | US | leonid.kerchev@gmail.com | 0.01 | 4.95 | 110 |
| 1616 | MBS030047 | Olu Silver | US | johnathansilverreports@gmail.com | 0.01 | 4.95 | 6 |
| 1617 | MBS030026 | Juan Ortega | US | sumtymz@live.com | 0.01 | 4.95 | 15 |
| 1618 | MBS030014 | Cedric Severino | US | cedsev@gmail.com | 0.01 | 4.95 | 28 |
| 1619 | MBS030006 | Zachary Cusick | US | zachary.cusick@gmail.com | 0.01 | 4.95 | 4 |
| 1620 | MBS030000 | TIMOTHY PALMER | US | timtdp7791@gmail.com | 0.01 | 4.95 | 10 |
| 1621 | MBS029998 | Kurt Kendall | US | kkendall@comcast.net | 0.01 | 4.95 | 7 |
| 1622 | MBS029988 | Mark Shaver | US | shaverma@charter.net | 0.01 | 4.95 | 18 |
| 1623 | MBS029961 | Sachin Saraf | US | ctssas@gmail.com | 0.01 | 4.95 | 1 |
| 1624 | MBS029960 | Israel Ritter | US | ritter17trading@gmail.com | 0.01 | 4.95 | 36 |
| 1625 | MBS2996 | Jose Velez | US | pennystocker17@gmail.com | 0.01 | 4.95 | 171 |
| 1626 | MBS029950 | Jesus Yap | US | turnkeyjess@yahoo.com | 0.01 | 4.95 | 223 |
| 1627 | MBS029947 | Michael Gurtler | US | mgurtler76@gmail.com | 0.01 | 4.95 | 2 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1628 | MBS029923 | Jedidiah Brightwell | US | jedbrightwell@gmail.com | 0.01 | 4.95 | 14 |
| 1629 | MBS029914 | Siva Sankara Rao Pamarthi | US | siva.pamarthi1979@gmail.com | 0.01 | 4.95 | 10 |
| 1630 | MBS029895 | Jacob Daoust | US | jakedaoust1232@hotmail.com | 0.01 | 4.95 | 52 |
| 1631 | MBS029893 | Robbie Jenkins | US | robjenkins1979@gmail.com | 0.01 | 4.95 | 48 |
| 1632 | MBS02989 | Michael Parsons | US | michaelcparsons@bellsouth.net | 0.01 | 4.95 | 28 |
| 1633 | MBS02985 | Lakshmi Sandeep Gurrala | US | gurrala.sandeep@gmail.com | 0.01 | 4.95 | 38 |
| 1634 | MBS029840 | jose sanjur | US | josesanjur@att.net | 0.01 | 4.95 | 24 |
| 1635 | MBS029830 | Orok Edem | US | orokedem@outlook.com | 0.01 | 4.95 | 48 |
| 1636 | MBS02983 | Ananth Vellimana | US | vellimana@gmail.com | 0.01 | 4.95 | 22 |
| 1637 | MBS029803 | Joey Lhotsky | US | joey.lhotsky@gmail.com | 0.01 | 4.95 | 139 |
| 1638 | MBS029790 | David Kozlowski | US | kozlow39@gmail.com | 0.01 | 4.95 | 16 |
| 1639 | MBS029786 | Amryn Jeffrey | US | amrynjeffrey10@gmail.com | 0.01 | 4.95 | 59 |
| 1640 | MBS029785 | bogdan modzolewski | US | piwko4me@aol.com | 0.01 | 4.95 | 139 |
| 1641 | MBS029764 | Jared Dorsch | US | jarshar@live.com | 0.01 | 4.95 | 92 |
| 1642 | MBS029742 | Kisha Fowler | US | dttspresident@yahoo.com | 0.01 | 4.95 | 58 |
| 1643 | MBS029724 | David Dove | US | dadove246@yahoo.com | 0.01 | 4.95 | 5 |
| 1644 | MBS029723 | Thu Son | US | tson51@gmail.com | 0.01 | 4.95 | 30 |
| 1645 | MBS029722 | Greg Cox | US | gsccox@windstream.net | 0.01 | 4.95 | 60 |
| 1646 | MBS029697 | Parker Bouland | US | pbouland96@gmail.com | 0.01 | 4.95 | 25 |
| 1647 | MBS029670 | Caleb Lowery | US | crlowery43@gmail.com | 0.01 | 4.95 | 64 |
| 1648 | MBS02967 | Chandni Bhardwaj | US | mugiwaralfy@mail.com | 0.01 | 4.95 | 2 |
| 1649 | MBS029647 | eduardo rocha | US | eduardor17@gmail.com | 0.01 | 4.95 | 33 |
| 1650 | MBS029628 | Christopher Rogers | US | crogers_1985@yahoo.com | 0.01 | 4.95 | 84 |
| 1651 | MBS029625 | Jason Sharp | US | jal8485@yahoo.com | 0.01 | 4.95 | 101 |
| 1652 | MBS029616 | David Reed | US | dreed999@hotmail.com | 0.01 | 4.95 | 59 |
| 1653 | MBS029613 | francisco milla | US | millaf4@outlook.com | 0.01 | 4.95 | 3 |
| 1654 | MBS029611 | kassandra garcia | US | kassandra678923@gmail.com | 0.01 | 4.95 | 27 |
| 1655 | MBS02961 | Jacob Hassinger | US | hassinger.jacob@hotmail.com | 0.01 | 4.95 | 62 |
| 1656 | MBS029609 | Piotr Mroczek | US | pmr101618@yahoo.com | 0.01 | 4.95 | 6 |
| 1657 | MBS029604 | William Revels | US | blake@ininjarepair.com | 0.01 | 4.95 | 2 |
| 1658 | MBS029594 | Noah Branch | US | nbranch414@gmail.com | 0.01 | 4.95 | 16 |
| 1659 | MBS029592 | runeyon holness | US | Runeyon@gmail.com | 0.01 | 4.95 | 12 |
| 1660 | MBS029558 | Rudolph Brown | US | aventadordreams@gmail.com | 0.01 | 4.95 | 20 |
| 1661 | MBS029547 | TYLER BRUNSVIK | US | T1985T@GMAIL.COM | 0.01 | 4.95 | 16 |
| 1662 | MBS029530 | joseph mata | US | jomataa69@gmail.com | 0.01 | 4.95 | 16 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1663 | MBS029522 | Byron Entz | US | byron.entz@gmail.com | 0.01 | 4.95 | 8 |
| 1664 | MBS029515 | Marcus Arts | US | marcus.mallards@gmail.com | 0.01 | 4.95 | 216 |
| 1665 | MBS029505 | Michael Williams | US | mikewilliamsokc@yahoo.com | 0.01 | 4.95 | 14 |
| 1666 | MBS029487 | Terry Walker | US | agreattech@gmail.com | 0.01 | 4.95 | 45 |
| 1667 | MBS02947 | Ricardo Herbert | US | gamaherbert12@gmail.com | 0.01 | 4.95 | 80 |
| 1668 | MBS029469 | Toussaint Moseley | US | tjmoseley999@gmail.com | 0.01 | 4.95 | 38 |
| 1669 | MBS029468 | Luke Seiffert | US | Seiftrade85@gmail.com | 0.01 | 4.95 | 17 |
| 1670 | MBS029467 | Angellica Hines | US | angellicaboxx@gmail.com | 0.01 | 4.95 | 2 |
| 1671 | MBS029452 | ROBERTO SOSA | US | rob.mel985@gmail.com | 0.01 | 4.95 | 18 |
| 1672 | MBS029448 | Qingshu Cui | US | usagkevin@gmail.com | 0.01 | 4.95 | 286 |
| 1673 | MBS029444 | Michal Afik-Shifman | US | miki.trading@gmail.com | 0.01 | 4.95 | 114 |
| 1674 | MBS02944 | Christopher Morales | US | chrismorales@goldencrown.biz | 0.01 | 4.95 | 18 |
| 1675 | MBS029428 | Alexander Drake | US | acsdrake@gmail.com | 0.01 | 4.95 | 47 |
| 1676 | MBS029423 | Davis Matthews | US | dcmatthews93@yahoo.com | 0.01 | 4.95 | 32 |
| 1677 | MBS029415 | Nicholas  gay | US | njg1513@gmail.com | 0.01 | 4.95 | 4 |
| 1678 | MBS029412 | Riley McLean | US | mcleangoblue41@gmail.com | 0.01 | 4.95 | 15 |
| 1679 | MBS029376 | Corey Carson | US | euphorium93@gmail.com | 0.01 | 4.95 | 114 |
| 1680 | MBS029346 | David Barba | US | dbarbs84@gmail.com | 0.01 | 4.95 | 19 |
| 1681 | MBS029341 | Brian Overcash | US | pingwin66@yahoo.com | 0.01 | 4.95 | 3 |
| 1682 | MBS029340 | Paul Vasquez | US | paulanthonyv@gmail.com | 0.01 | 4.95 | 94 |
| 1683 | MBS029336 | STEPHEN KAMAU | US | mashaajangi@gmail.com | 0.01 | 4.95 | 56 |
| 1684 | MBS029333 | Christopher Kenck | US | crkinvestments@gmail.com | 0.01 | 4.95 | 15 |
| 1685 | MBS029318 | Art McCaw | US | avmccaw@gmail.com | 0.01 | 4.95 | 39 |
| 1686 | MBS029317 | Nicolas Kelley | US | nicolaskelley98@gmail.com | 0.01 | 4.95 | 12 |
| 1687 | MBS029307 | Mark Dubose | US | mark.dubose@ymail.com | 0.01 | 4.95 | 2 |
| 1688 | MBS029297 | Maikel Beharry | US | mbeharry1@gmail.com | 0.01 | 4.95 | 4 |
| 1689 | MBS029280 | Jeff Knize | US | pennystocksly@gmail.com | 0.01 | 4.95 | 137 |
| 1690 | MBS029279 | Rupesh Khadka | US | rupesss09@gmail.com | 0.01 | 4.95 | 51 |
| 1691 | MBS029274 | Kevin Corvacho | US | kevincorvacho@gmail.com | 0.01 | 4.95 | 2 |
| 1692 | MBS029273 | daniel cisneros | US | projectdaniel62@hotmail.com | 0.01 | 4.95 | 43 |
| 1693 | MBS029266 | kyle owsiak | US | mrozak45@gmail.com | 0.01 | 4.95 | 8 |
| 1694 | MBS029264 | Adina Andrus | US | adinatheo@yahoo.com | 0.01 | 4.95 | 21 |
| 1695 | MBS029262 | Tyler Easton | US | teaston95@gmail.com | 0.01 | 4.95 | 27 |
| 1696 | MBS029258 | Anthony Pena | US | anthonypena97@gmail.com | 0.01 | 4.95 | 42 |
| 1697 | MBS029253 | Richard Lemon II | US | rich.lemon@yahoo.com | 0.01 | 4.95 | 134 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1698 | MBS029249 | Richard Ian Rodrigo | US | Richardcrodrigo@gmail.com | 0.01 | 4.95 | 24 |
| 1699 | MBS029221 | ST. JEAN JEUDY | US | sjeudy116@gmail.com | 0.01 | 4.95 | 130 |
| 1700 | MBS029219 | Benjamin Johnson | US | bajohnson163@gmail.com | 0.01 | 4.95 | 87 |
| 1701 | MBS02921 | Richando Micklewhite | US | richandom@gmail.com | 0.01 | 4.95 | 31 |
| 1702 | MBS029208 | Ethan Dodgen | US | whiskeycreekrevival@gmail.com | 0.01 | 4.95 | 23 |
| 1703 | MBS029203 | CARLOS RODRIGUEZ | US | sancarlos83@hotmail.com | 0.01 | 4.95 | 3 |
| 1704 | MBS029192 | Timothy Tu | US | tim_t_2@hotmail.com | 0.01 | 4.95 | 65 |
| 1705 | MBS029189 | Duong Nguyen | US | duongnguyen0101@gmail.com | 0.01 | 4.95 | 34 |
| 1706 | MBS02918 | Jesus Guzman | US | Jesus562guzman@gmail.com | 0.01 | 4.95 | 152 |
| 1707 | MBS029172 | Herve Kidiadi | US | harvey.kidiadi@gmail.com | 0.01 | 4.95 | 7 |
| 1708 | MBS029169 | david coombs | US | anevaycoombs@gmail.com | 0.01 | 4.95 | 127 |
| 1709 | MBS029162 | ted maglaris | US | maglaris7@msn.com | 0.01 | 4.95 | 7 |
| 1710 | MBS029153 | Matt McKenzie | US | mattmck223@gmail.com | 0.01 | 4.95 | 11 |
| 1711 | MBS029152 | Bryan Mariscal | US | bryan164bam@gmail.com | 0.01 | 4.95 | 2 |
| 1712 | MBS029151 | Daniel Soffer | US | danielsoffer@yahoo.com | 0.01 | 4.95 | 345 |
| 1713 | MBS02915 | Rogelio Piedra | US | rgpiedra@gmail.com | 0.01 | 4.95 | 5 |
| 1714 | MBS029146 | ellis jackson | US | perryellis2578@gmail.com | 0.01 | 4.95 | 401 |
| 1715 | MBS029143 | James Lund | US | producingone@gmail.com | 0.01 | 4.95 | 88 |
| 1716 | MBS029139 | Skylar Watson | US | Skighsthelimit@gmail.com | 0.01 | 4.95 | 71 |
| 1717 | MBS029127 | Quinn Harris | US | qzye.view@gmail.com | 0.01 | 4.95 | 23 |
| 1718 | MBS029116 | Kristian Melick | US | kmelick@att.net | 0.01 | 4.95 | 40 |
| 1719 | MBS029089 | CESAR zangano | US | cesar.107@icloud.com | 0.01 | 4.95 | 4 |
| 1720 | MBS02908 | michael frehr | US | mfrehr@yahoo.com | 0.01 | 4.95 | 26 |
| 1721 | MBS029068 | Brian Lee Stanley | US | bbigbri77@msn.com | 0.01 | 4.95 | 28 |
| 1722 | MBS029065 | Brian Rich | US | boltfromablue@aol.com | 0.01 | 4.95 | 4 |
| 1723 | MBS029059 | Cindy Fontana | US | gitta728@aol.com | 0.01 | 4.95 | 2 |
| 1724 | MBS029055 | Omer Ali | US | ogeekswireless@gmail.com | 0.01 | 4.95 | 20 |
| 1725 | MBS029039 | Edgar Richards | US | erichar2@nycap.rr.com | 0.01 | 4.95 | 24 |
| 1726 | MBS029035 | Justin Kaat | US | jkaat29@gmail.com | 0.01 | 4.95 | 5 |
| 1727 | MBS029029 | Nick Valle II | US | nick.valle920@gmail.com | 0.01 | 4.95 | 12 |
| 1728 | MBS029026 | Jorinah Smith | US | jorinahsmith@me.com | 0.01 | 4.95 | 7 |
| 1729 | MBS029023 | Justin Frimmer | US | justinfrim@yahoo.com | 0.01 | 4.95 | 132 |
| 1730 | MBS029003 | Lily Halim | US | lilyshalim@gmail.com | 0.01 | 4.95 | 47 |
| 1731 | MBS02900 | AURELIEN, WOUEMBE FOKA | US | aurelwouembe@yahoo.com | 0.01 | 4.95 | 5 |
| 1732 | MBS028949 | Nathan Hoskins | US | nateph88@gmail.com | 0.01 | 4.95 | 22 |

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1733 | MBS028933 | Cameron Fous | US | cascfo@gmail.com | 0.01 | 4.95 | 31 |
| 1734 | MBS028926 | Gavin Dalton | US | gavin.dalton@live.com | 0.01 | 4.95 | 18 |
| 1735 | MBS028920 | Steven Elsass | US | sephoenix122484@gmail.com | 0.01 | 4.95 | 23 |
| 1736 | MBS028906 | Kyle Kirby | US | kyle.kirby23@yahoo.com | 0.01 | 4.95 | 6 |
| 1737 | MBS028900 | Anthony Mendez | US | anthony-mendez@hotmail.com | 0.01 | 4.95 | 29 |
| 1738 | MBS028896 | Marquis Cloud | US | big_mack87@yahoo.com | 0.01 | 4.95 | 132 |
| 1739 | MBS028835 | Jonathan Wilson | US | Jonathan.Wilson@premera.com | 0.01 | 4.95 | 233 |
| 1740 | MBS028810 | David Rust | US | davidhrust@hotmail.com | 0.01 | 4.95 | 59 |
| 1741 | MBS028809 | Joshua Elrod | US | jjkinetik@gmail.com | 0.01 | 4.95 | 12 |
| 1742 | MBS028805 | neeraj dey | US | neerajkumardey@gmail.com | 0.01 | 4.95 | 6 |
| 1743 | MBS0288O | Dominic Jeffrey | US | domjeffrey81@gmail.com | 0.01 | 4.95 | 5 |
| 1744 | MBS028796 | Carlos Graterol | US | chucksrq@gmail.com | 0.01 | 4.95 | 12 |
| 1745 | MBS028780 | Florencio Mora | US | anubiszero13@gmail.com | 0.01 | 4.95 | 4 |
| 1746 | MBS028779 | Gabriel Bealer | US | bealeg13@gmail.com | 0.01 | 4.95 | 4 |
| 1747 | MBS028771 | Jordan Simmons | US | iamisfp@gmail.com | 0.01 | 4.95 | 2 |
| 1748 | MBS02877 | Abdullah Abdelkader | US | Cvillechuck23@aol.com | 0.01 | 4.95 | 20 |
| 1749 | MBS028768 | Joe Mackey | US | jmackey81@gmail.com | 0.01 | 4.95 | 37 |
| 1750 | MBS028762 | Evan Sprankle | US | evansprankle@gmail.com | 0.01 | 4.95 | 2 |
| 1751 | MBS028717 | Garry Ricci | US | garryricci@gmail.com | 0.01 | 4.95 | 25 |
| 1752 | MBS028714 | Sergio Esperanza | US | ssergio97@aol.com | 0.01 | 4.95 | 106 |
| 1753 | MBS028653 | Brian Galeano | US | briangaleano@gmail.com | 0.01 | 4.95 | 79 |
| 1754 | MBS028645 | Matthew Rester | US | matt_rester@yahoo.com | 0.01 | 4.95 | 2 |
| 1755 | MBS028635 | Ronnie Johnson | US | ronjohnson221@yahoo.com | 0.01 | 4.95 | 2 |
| 1756 | MBS028632 | Aleksandar Ivanchev | US | potomactrailers@hotmail.com | 0.01 | 4.95 | 193 |
| 1757 | MBS028622 | Eric Gambon | US | eric.gambon@gmail.com | 0.01 | 4.95 | 15 |
| 1758 | MBS028600 | John Lixey | US | jlixeybills@gmail.com | 0.01 | 4.95 | 124 |
| 1759 | MBS028586 | Nicholas Rhoton | US | nichrhoton@yahoo.com | 0.01 | 4.95 | 23 |
| 1760 | MBS028580 | Huy Le | US | huydp.le@gmail.com | 0.01 | 4.95 | 110 |
| 1761 | MBS028575 | Larry Perry | US | Arlsgtceo@outlook.com | 0.01 | 4.95 | 6 |
| 1762 | MBS028574 | Elliot Boatey | US | chukuchaka@gmail.com | 0.01 | 4.95 | 16 |
| 1763 | MBS028564 | Anthony Jarrell Archie | US | flipdreams@hotmail.com | 0.01 | 4.95 | 90 |
| 1764 | MBS0285856 | Srirama Palagummi | US | psaratchandra@gmail.com | 0.01 | 4.95 | 28 |
| 1765 | MBS028530 | Scott McKinney | US | smckinn0321@gmail.com | 0.01 | 4.95 | 6 |
| 1766 | MBS028528 | basilio vasquez | US | bv5050@aol.com | 0.01 | 4.95 | 112 |
| 1767 | MBS02850 | Frankie Covarrubia | US | covamtg@gmail.com | 0.01 | 4.95 | 1 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1768 | MBS028499 | Jameson Pritchard | US | pritchard.jamie6@yahoo.com | 0.01 | 4.95 | 8 |
| 1769 | MBS028495 | Alicia Berniard | US | jadeberniard@gmail.com | 0.01 | 4.95 | 36 |
| 1770 | MBS028494 | Raymond Rosa | US | rayrosalun@gmail.com | 0.01 | 4.95 | 29 |
| 1771 | MBS028461 | Etan Meir | US | etanmeir@gmail.com | 0.01 | 4.95 | 14 |
| 1772 | MBS028457 | Ronnie Gosnell | US | ronniego324@gmail.com | 0.01 | 4.95 | 16 |
| 1773 | MBS028441 | Connor Stephens | US | cstephens70575@yahoo.com | 0.01 | 4.95 | 11 |
| 1774 | MBS028439 | Solomon Moss | US | Solomondavidmoss@gmail.com | 0.01 | 4.95 | 124 |
| 1775 | MBS028434 | Corey Willis | US | corey.willis@live.com | 0.01 | 4.95 | 38 |
| 1776 | MBS028428 | newell sooklal | US | newells2@hotmail.com | 0.01 | 4.95 | 38 |
| 1777 | MBS028407 | Kelly Pangburn | US | Kelly@KellyPangburn.com | 0.01 | 4.95 | 1 |
| 1778 | MBS028387 | Alfredo Yamomo Musa | US | yamomoalfred@gmail.com | 0.01 | 4.95 | 68 |
| 1779 | MBS028382 | Israel-Jason Ross | US | Israel42216@gmail.com | 0.01 | 4.95 | 4 |
| 1780 | MBS02838 | Marc Pecoraro | US | marc_cpec@yahoo.com | 0.01 | 4.95 | 105 |
| 1781 | MBS02837 | Ray Herman | US | rayherman912@gmail.com | 0.01 | 4.95 | 54 |
| 1782 | MBS028366 | Kirk Revord | US | kirkrevord@gmail.com | 0.01 | 4.95 | 22 |
| 1783 | MBS028360 | Jose Daniel Suarez Alvarez | US | JoseSuarez.1@gmx.com | 0.01 | 4.95 | 57 |
| 1784 | MBS028359 | Jesse Del Villar | US | jessedv123@gmail.com | 0.01 | 4.95 | 4 |
| 1785 | MBS028339 | Torgom Gambarian | US | helipilot999@yahoo.com | 0.01 | 4.95 | 55 |
| 1786 | MBS028286 | Jacob Bell | US | jacob.cory.bell@gmail.com | 0.01 | 4.95 | 57 |
| 1787 | MBS028275 | Eric Walz | US | eric.walzdpt@gmail.com | 0.01 | 4.95 | 2 |
| 1788 | MBS028234 | Makumbu Zebedi | US | mzebedi@gmail.com | 0.01 | 4.95 | 12 |
| 1789 | MBS028233 | Gabriel Eddy | US | Gabeedman@yahoo.com | 0.01 | 4.95 | 54 |
| 1790 | MBS028232 | Joshua Young | US | josh.young0114@gmail.com | 0.01 | 4.95 | 44 |
| 1791 | MBS028227 | Evarist Amah | US | evaristamah@yahoo.co.uk | 0.01 | 4.95 | 28 |
| 1792 | MBS02822 | Eric rock | US | Rsiotc@gmail.com | 0.01 | 4.95 | 5 |
| 1793 | MBS028199 | Brandon Dudas | US | brdudas@yahoo.com | 0.01 | 4.95 | 4 |
| 1794 | MBS028195 | Seth Lynch | US | Sethlynch@yahoo.com | 0.01 | 4.95 | 10 |
| 1795 | MBS028191 | Christopher Guerrero | US | luckyleafgenetics@gmail.com | 0.01 | 4.95 | 5 |
| 1796 | MBS028187 | Larry Torres | US | thecurrentsofspace@gmail.com | 0.01 | 4.95 | 16 |
| 1797 | MBS028185 | Kimberley Allard | US | allard0809@yahoo.com | 0.01 | 4.95 | 14 |
| 1798 | MBS028183 | Howard Newstate | US | howardnewstate@gmail.com | 0.01 | 4.95 | 161 |
| 1799 | MBS028169 | marquis bailey | US | quis.bailey@gmail.com | 0.01 | 4.95 | 2 |
| 1800 | MBS028164 | Geoffrey Pounds | US | geoffrey.pounds@comcast.net | 0.01 | 4.95 | 8 |
| 1801 | MBS028163 | Serle Frederiksen | US | serle_frederiksen@hotmail.com | 0.01 | 4.95 | 54 |
| 1802 | MBS028150 | Brian Laporta | US | blaporta7@gmail.com | 0.01 | 4.95 | 26 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1803 | MBS028130 | Boyke Sulaeman | US | b.grbld@gmail.com | 0.01 | 4.95 | 3 |
| 1804 | MBS028126 | Deandre Haney | US | Bedejjay@yahoo.com | 0.01 | 4.95 | 46 |
| 1805 | MBS028122 | Brian Lister | US | brianlister85@yahoo.com | 0.01 | 4.95 | 2 |
| 1806 | MBS028121 | Mohammed Naser | US | moenas1@yahoo.com | 0.01 | 4.95 | 18 |
| 1807 | MBS028118 | ahmed abdi | US | abdi36344@gmail.com | 0.01 | 4.95 | 8 |
| 1808 | MBS028109 | Dodje Kelley | US | dodje.kelley@gmail.com | 0.01 | 4.95 | 13 |
| 1809 | MBS028105 | Jose Barboza | US | joselbarboza@gmail.com | 0.01 | 4.95 | 138 |
| 1810 | MBS028103 | charles foulk | US | zac@cruiseweek.tv | 0.01 | 4.95 | 16 |
| 1811 | MBS028102 | whistong perez | US | wjosue85@gmail.com | 0.01 | 4.95 | 14 |
| 1812 | MBS028082 | Wilkin Romero | US | romero.wilkin@gmail.com | 0.01 | 4.95 | 20 |
| 1813 | MBS028054 | Carlos King | US | cking.07@hotmail.com | 0.01 | 4.95 | 14 |
| 1814 | MBS028050 | Jamar Parker | US | jamar36@yahoo.com | 0.01 | 4.95 | 12 |
| 1815 | MBS028044 | Walter Butler | US | ikcil@Hotmail.com | 0.01 | 4.95 | 28 |
| 1816 | MBS028043 | Cameron Hardiek | US | mrhardiek@yahoo.com | 0.01 | 4.95 | 19 |
| 1817 | MBS028040 | Kenia Gomez | US | traderkay@yahoo.com | 0.01 | 4.95 | 18 |
| 1818 | MBS028036 | Praveen Udupi | US | praveen.udupi@gmail.com | 0.01 | 4.95 | 21 |
| 1819 | MBS028033 | Christopher Giralt | US | Silverchris21@yahoo.com | 0.01 | 4.95 | 98 |
| 1820 | MBS028030 | Domingo Guzman | US | speedy2000@gmail.com | 0.01 | 4.95 | 4 |
| 1821 | MBS028027 | Gladimy Saladin | US | r.u.not.intertain@gmail.com | 0.01 | 4.95 | 24 |
| 1822 | MBS028002 | Sohrab Esslam | US | sohrabesslam@gmail.com | 0.01 | 4.95 | 153 |
| 1823 | MBS027974 | Henry Pena | US | henrypena2995@gmail.com | 0.01 | 4.95 | 40 |
| 1824 | MBS02797 | Blake Kaplan | US | bmkaplan@sunherald.com | 0.01 | 4.95 | 4 |
| 1825 | MBS027966 | Preston Joseph King | US | preston@ileveled.com | 0.01 | 4.95 | 35 |
| 1826 | MBS027957 | Abraham Eugenio | US | abraham.eugeniob33s@gmail.com | 0.01 | 4.95 | 29 |
| 1827 | MBS027949 | ahmad mosleh | US | amosleh22@aol.com | 0.01 | 4.95 | 6 |
| 1828 | MBS027942 | Abou Bility | US | aboubimlk11@gmail.com | 0.01 | 4.95 | 178 |
| 1829 | MBS027929 | Lonnie Henderson | US | LLdover1980@gmail.com | 0.01 | 4.95 | 19 |
| 1830 | MBS027925 | Mitchell Black | US | blackmitchell16@yahoo.com | 0.01 | 4.95 | 30 |
| 1831 | MBS027904 | Surabhi Subbanarasimha | US | surabhi.056@gmail.com | 0.01 | 4.95 | 24 |
| 1832 | MBS027882 | Donald Corlett | US | Jonas.Corlett@gmail.com | 0.01 | 4.95 | 21 |
| 1833 | MBS027878 | Victoria Ita | US | itavictoria@outlook.com | 0.01 | 4.95 | 2 |
| 1834 | MBS027868 | Justin Kim | US | jknemesis@hotmail.com | 0.01 | 4.95 | 50 |
| 1835 | MBS027858 | victor chaidez | US | victorc777@gmail.com | 0.01 | 4.95 | 50 |
| 1836 | MBS027850 | Randy Gutierrez | US | ragutz72@gmail.com | 0.01 | 4.95 | 74 |
| 1837 | MBS027822 | Michael Hayes | US | riverrunner77@gmail.com | 0.01 | 4.95 | 106 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1838 | MBS027803 | Bradley Etherington | US | brad@advancedpestmgmt.com | 0.01 | 4.95 | 12 |
| 1839 | MBS027802 | avner Leviyev | US | 93alevy@gmail.com | 0.01 | 4.95 | 86 |
| 1840 | MBS027785 | adrian scott | US | adrianscott271@gmail.com | 0.01 | 4.95 | 37 |
| 1841 | MBS027784 | robert hinson | US | ck1trader@gmail.com | 0.01 | 4.95 | 60 |
| 1842 | MBS027754 | Matthew Gladding | US | matt.gladding@gmail.com | 0.01 | 4.95 | 205 |
| 1843 | MBS027695 | Andrew Wright | US | trendintopic@gmail.com | 0.01 | 4.95 | 14 |
| 1844 | MBS027675 | Steve Geest | US | s.geest3030@gmail.com | 0.01 | 4.95 | 56 |
| 1845 | MBS027672 | Edward Messina | US | ewmessina@yahoo.com | 0.01 | 4.95 | 29 |
| 1846 | MBS02767 | Gino Bocchino | US | ginob16@hotmail.com | 0.01 | 4.95 | 13 |
| 1847 | MBS027662 | Quinn Schelske | US | quinnschelske1@gmail.com | 0.01 | 4.95 | 6 |
| 1848 | MBS027651 | Lincold Jimenez Lopez | US | lincoldjimenez@gmail.com | 0.01 | 4.95 | 7 |
| 1849 | MBS027644 | Andrea Binkley | US | abinkley04@gmail.com | 0.01 | 4.95 | 75 |
| 1850 | MBS027634 | anthony golemi | US | anthonygolemi@gmail.com | 0.01 | 4.95 | 100 |
| 1851 | MBS027630 | William Paresa | US | ryan.paresa@live.com | 0.01 | 4.95 | 47 |
| 1852 | MBS027627 | Michael Roach | US | roachmichael44@outlook.com | 0.01 | 4.95 | 229 |
| 1853 | MBS027619 | Chase Jenkins | US | c.jenkins06@icloud.com | 0.01 | 4.95 | 102 |
| 1854 | MBS027613 | Mina Hanna | US | minamina0606@hotmail.com | 0.01 | 4.95 | 8 |
| 1855 | MBS027611 | Tayron Jackson | US | tayronjvl@gmail.com | 0.01 | 4.95 | 4 |
| 1856 | MBS027596 | nicholas wallace | US | allstar_n22@yahoo.com | 0.01 | 4.95 | 38 |
| 1857 | MBS027590 | Dustin Basting | US | dustin.basting@gmail.com | 0.01 | 4.95 | 211 |
| 1858 | MBS027584 | Ryan Morris | US | ryan86morris@gmail.com | 0.01 | 4.95 | 6 |
| 1859 | MBS027564 | derek galaz | US | derekgalaz123@gmail.com | 0.01 | 4.95 | 19 |
| 1860 | MBS027545 | Charles Soffel | US | csoffel@gmail.com | 0.01 | 4.95 | 12 |
| 1861 | MBS027536 | mark mccarthy | US | richardmark1215@gmail.com | 0.01 | 4.95 | 31 |
| 1862 | MBS027533 | vince feranda | US | going2thetop@hotmail.com | 0.01 | 4.95 | 15 |
| 1863 | MBS027516 | Carlos Humberto Acuna | US | charlyone73@gmail.com | 0.01 | 4.95 | 160 |
| 1864 | MBS027500 | Henry Garcia | US | h2ygarcia@gmail.com | 0.01 | 4.95 | 3 |
| 1865 | MBS027494 | Brian Mork | US | blmork@gmail.com | 0.01 | 4.95 | 56 |
| 1866 | MBS02745 | Arian Popal | US | arianpopal@hotmail.com | 0.01 | 4.95 | 17 |
| 1867 | MBS027437 | Deborah Luciano | US | josephtrading7@gmail.com | 0.01 | 4.95 | 11 |
| 1868 | MBS027436 | Kenji Kallin | US | dontdudeme@hotmail.com | 0.01 | 4.95 | 33 |
| 1869 | MBS027411 | Mackensie Alvarez | US | mackensiealvarez@gmail.com | 0.01 | 4.95 | 52 |
| 1870 | MBS027392 | Spencer Sheffield | US | spencer_sheffield@yahoo.com | 0.01 | 4.95 | 71 |
| 1871 | MBS027384 | Anso Meauville | US | bernadelanso@yahoo.fr | 0.01 | 4.95 | 4 |
| 1872 | MBS027367 | Tejon Pratt | US | Pratttejon21@gmail.com | 0.01 | 4.95 | 3 |

|  | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1873 | MBS027361 | Daniel Andrews | US | dan.j.andrews@gmail.com | 0.01 | 4.95 | 62 |
| 1874 | MBS027346 | Javier Reyna | US | javier.reyna@gmail.com | 0.01 | 4.95 | 2 |
| 1875 | MBS027341 | boukare sankara | US | sankboub@yahoo.fr | 0.01 | 4.95 | 3 |
| 1876 | MBS027334 | Cale Beck | US | cbeck79@gmail.com | 0.01 | 4.95 | 2 |
| 1877 | MBS027329 | Brad Anthony | US | bradandindy75@gmail.com | 0.01 | 4.95 | 81 |
| 1878 | MBS027327 | Hector Postigo | US | hector.postigo@protonmail.com | 0.01 | 4.95 | 65 |
| 1879 | MBS02731 | Jeffry Nizzia | US | jnizzia1@gmail.com | 0.01 | 4.95 | 26 |
| 1880 | MBS02728 | Hollis Kwan | US | Hollis.EMT@gmail.com | 0.01 | 4.95 | 22 |
| 1881 | MBS027253 | Colton Herrington | US | apostolic@live.com | 0.01 | 4.95 | 2 |
| 1882 | MBS02725 | Alex Thompson | US | alext341@gmail.com | 0.01 | 4.95 | 67 |
| 1883 | MBS027249 | Cliff Silwamba | US | csilwamba@gmail.com | 0.01 | 4.95 | 3 |
| 1884 | MBS027246 | Philis Njuguna | US | phywambui@yahoo.com | 0.01 | 4.95 | 43 |
| 1885 | MBS027201 | bora tang | US | bora.tang213@gmail.com | 0.01 | 4.95 | 80 |
| 1886 | MBS027196 | Jason Morrison | US | jason.w.morrison@gmail.com | 0.01 | 4.95 | 40 |
| 1887 | MBS027194 | Hummam Salih | US | hummam.salih@gmail.com | 0.01 | 4.95 | 8 |
| 1888 | MBS027178 | Rafe Carson | US | rcarsonholdings@gmail.com | 0.01 | 4.95 | 87 |
| 1889 | MBS027167 | Matthew Gerharter | US | gerharter11@gmail.com | 0.01 | 4.95 | 12 |
| 1890 | MBS02714 | elias peralta castillo | US | peraltaallthewayup@gmail.com | 0.01 | 4.95 | 44 |
| 1891 | MBS027125 | Robert Carlson | US | robertcarlson601@gmail.com | 0.01 | 4.95 | 2 |
| 1892 | MBS027120 | Lamin Jabbie | US | lmnjbb@hotmail.com | 0.01 | 4.95 | 61 |
| 1893 | MBS02712 | LaQuita Hughes | US | IamTradeKing23@gmail.com | 0.01 | 4.95 | 4 |
| 1894 | MBS027112 | Yoojin Kim | US | eugenekim5@gmail.com | 0.01 | 4.95 | 74 |
| 1895 | MBS027087 | monte benavides | US | mpagss6@gmail.com | 0.01 | 4.95 | 4 |
| 1896 | MBS027082 | Arpana White | US | arawtani@gmail.com | 0.01 | 4.95 | 79 |
| 1897 | MBS02706 | Charles Sengor | US | csengor24@gmail.com | 0.01 | 4.95 | 7 |
| 1898 | MBS027053 | Jason Anderson | US | 5417arms@gmail.com | 0.01 | 4.95 | 2 |
| 1899 | MBS027036 | Christepher Thomas | US | thomaschristopher78@gmail.com | 0.01 | 4.95 | 11 |
| 1900 | MBS027034 | ganesh selvam | US | ganeshmasterchef@gmail.com | 0.01 | 4.95 | 26 |
| 1901 | MBS027026 | Anh Tran | US | anhtran27@icloud.com | 0.01 | 4.95 | 14 |
| 1902 | MBS027022 | Edward Siler II | US | stockprudent@gmail.com | 0.01 | 4.95 | 46 |
| 1903 | MBS027007 | William Bowers | US | wlbowers85@gmail.com | 0.01 | 4.95 | 6 |
| 1904 | MBS026982 | johnathan Przybysz | US | johnathan.przybysz@gmail.com | 0.01 | 4.95 | 184 |
| 1905 | MBS026975 | Ramil Iskandirov | US | ramiliskandirov50@gmail.com | 0.01 | 4.95 | 3 |
| 1906 | MBS026963 | yassien halwani | US | yassienhalwani@gmail.com | 0.01 | 4.95 | 1 |
| 1907 | MBS02696 | angel marte | US | okimartinez17@gmail.com | 0.01 | 4.95 | 63 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1908 | MBS026941 | Ayenew Tiruye | US | Ayenew_t@yahoo.com | 0.01 | 4.95 | 202 |
| 1909 | MBS026929 | Terry Winecoff jr | US | tmw391@gmail.com | 0.01 | 4.95 | 12 |
| 1910 | MBS026919 | Raymond Lee | US | dynetk@gmail.com | 0.01 | 4.95 | 28 |
| 1911 | MBS026905 | sung kim | US | atlvsop@hotmail.com | 0.01 | 4.95 | 74 |
| 1912 | MBS026877 | Erik Hemeyer | US | scorpion215@yahoo.com | 0.01 | 4.95 | 14 |
| 1913 | MBS026865 | keelan Betts | US | keelabe@gmail.com | 0.01 | 4.95 | 2 |
| 1914 | MBS026686 | Scott Tasker | US | goalie8735@yahoo.com | 0.01 | 4.95 | 213 |
| 1915 | MBS026825 | David Schellhase | US | sonrisesprinklers@gmail.com | 0.01 | 4.95 | 296 |
| 1916 | MBS026798 | Blake Alger | US | Blakealger@gmail.com | 0.01 | 4.95 | 2 |
| 1917 | MBS026777 | Austin Rightnowar | US | a.rightnowar24@gmail.com | 0.01 | 4.95 | 12 |
| 1918 | MBS026776 | Ryan Korn | US | kornflakes13@optonline.net | 0.01 | 4.95 | 22 |
| 1919 | MBS026775 | Paul Beharrell | US | paulbeharrell@gmail.com | 0.01 | 4.95 | 44 |
| 1920 | MBS026774 | PEDRO ESPINOLA | US | pedro21espinola69@gmail.com | 0.01 | 4.95 | 16 |
| 1921 | MBS026772 | William Wydner | US | wydner222@yahoo.com | 0.01 | 4.95 | 2 |
| 1922 | MBS026677 | Daniel Creighton | US | creightondj@yahoo.com | 0.01 | 4.95 | 69 |
| 1923 | MBS026767 | Landry Salami | US | landrovaire@hotmail.com | 0.01 | 4.95 | 25 |
| 1924 | MBS026746 | Bryan Waterbury | US | bryanwaterbury@hotmail.com | 0.01 | 4.95 | 2 |
| 1925 | MBS026724 | Kevin Darling | US | kevindarling95@gmail.com | 0.01 | 4.95 | 65 |
| 1926 | MBS026671 | Mathew Carter | US | mathew.n.carter@gmail.com | 0.01 | 4.95 | 10 |
| 1927 | MBS026702 | joshua johnson | US | iceman330824@gmail.com | 0.01 | 4.95 | 99 |
| 1928 | MBS026692 | serge barnabe | US | chezserge@yahoo.com | 0.01 | 4.95 | 231 |
| 1929 | MBS026672 | DAVID OFEI WILSON | US | kojowilson@yahoo.com | 0.01 | 4.95 | 3 |
| 1930 | MBS026667 | abdullah tareen | US | ltareen2010@gmail.com | 0.01 | 4.95 | 18 |
| 1931 | MBS026664 | Zafar Sodykov | US | zeejoybox@yahoo.com | 0.01 | 4.95 | 53 |
| 1932 | MBS026658 | Gilbert Pleczynski | US | gpleczynski@gmail.com | 0.01 | 4.95 | 97 |
| 1933 | MBS026657 | David McInnis | US | damcinnis@mac.com | 0.01 | 4.95 | 146 |
| 1934 | MBS026652 | Frezer Legesse | US | frezer.legesse@gmail.com | 0.01 | 4.95 | 2 |
| 1935 | MBS026649 | yubaraj rayamajhi | US | yubarajrayamajhi@gmail.com | 0.01 | 4.95 | 6 |
| 1936 | MBS026610 | Brian Willingham | US | bewillin@icloud.com | 0.01 | 4.95 | 63 |
| 1937 | MBS026593 | Renaldo Wheeler | US | tomt20441@gmail.com | 0.01 | 4.95 | 57 |
| 1938 | MBS026572 | Matthew Leone | US | matthewleone5595@gmail.com | 0.01 | 4.95 | 10 |
| 1939 | MBS026657 | Mathew Smith | US | Mathewsmith520@gmail.com | 0.01 | 4.95 | 2 |
| 1940 | MBS026543 | David Pattie | US | davidpattie@live.com | 0.01 | 4.95 | 19 |
| 1941 | MBS026528 | Sumner Healey | US | healeysumner@gmail.com | 0.01 | 4.95 | 1 |
| 1942 | MBS026523 | Alexander Walker | US | AlexanderDanielWalker@aol.com | 0.01 | 4.95 | 5 |

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1943 | MBS026521 | david yu perez | US | yuperezdavid@ymail.com | 0.01 | 4.95 | 2 |
| 1944 | MBS026504 | Michael LeBlanc | US | n5mjl@yahoo.com | 0.01 | 4.95 | 614 |
| 1945 | MBS026480 | Andrew Mair | US | mairandrew@yahoo.com | 0.01 | 4.95 | 2 |
| 1946 | MBS026450 | Jesse Lambert | US | jes.lam@live.com | 0.01 | 4.95 | 108 |
| 1947 | MBS026380 | Orville drummond | US | obdrum@hotmail.com | 0.01 | 4.95 | 4 |
| 1948 | MBS026371 | Bradley Means | US | Bmeans4@yahoo.com | 0.01 | 4.95 | 80 |
| 1949 | MBS026358 | Rabind Mariano | US | rabindm@yahoo.com | 0.01 | 4.95 | 4 |
| 1950 | MBS02635 | Marvin Nanz | US | marvinnanz214@gmail.com | 0.01 | 4.95 | 179 |
| 1951 | MBS026347 | Abdul Shakoor | US | tech.robotics@outlook.com | 0.01 | 4.95 | 28 |
| 1952 | MBS026313 | Adindu Okoro | US | imrmarvel@gmail.com | 0.01 | 4.95 | 110 |
| 1953 | MBS026305 | Collin Nace | US | collinnace@gmail.com | 0.01 | 4.95 | 7 |
| 1954 | MBS026304 | Noel Shuler | US | nstarks007@gmail.com | 0.01 | 4.95 | 114 |
| 1955 | MBS026280 | Bruce Toscano | US | pipertripacer53@gmail.com | 0.01 | 4.95 | 42 |
| 1956 | MBS026244 | Fawwaz Shaibi | US | fshaibi@gmail.com | 0.01 | 4.95 | 65 |
| 1957 | MBS026241 | Brandon Griffin | US | brandonag12@icloud.com | 0.01 | 4.95 | 83 |
| 1958 | MBS026227 | Todd Albrecht | US | talbrecht4@gmail.com | 0.01 | 4.95 | 46 |
| 1959 | MBS026221 | William Burroughs | US | wjburroughs@gmail.com | 0.01 | 4.95 | 7 |
| 1960 | MBS026217 | Nathan Roe | US | Nate.a.roe@gmail.com | 0.01 | 4.95 | 17 |
| 1961 | MBS026215 | Lawrence Law | US | jyj.itnl@gmail.com | 0.01 | 4.95 | 148 |
| 1962 | MBS026213 | Shubo Wang | US | wang.shubo90@gmail.com | 0.01 | 4.95 | 87 |
| 1963 | MBS02620 | Demar Stewart | US | Stewartsfinancial@gmail.com | 0.01 | 4.95 | 38 |
| 1964 | MBS026187 | Jeffrey Mitchell | US | jeffmitchellnc@gmail.com | 0.01 | 4.95 | 4 |
| 1965 | MBS026183 | gede RATENDRA | US | THEDYRATENDRA@GMAIL.COM | 0.01 | 4.95 | 21 |
| 1966 | MBS02616 | Ali Mohammed | US | mahdi_ali80@yahoo.com | 0.01 | 4.95 | 2 |
| 1967 | MBS02615 | Alejandro Hayden | US | alexhayden1232@gmail.com | 0.01 | 4.95 | 93 |
| 1968 | MBS026114 | Steve Blais | US | sblais74@yahoo.com | 0.01 | 4.95 | 68 |
| 1969 | MBS026110 | Farah Ahmad | US | fba2108@gmail.com | 0.01 | 4.95 | 16 |
| 1970 | MBS02610 | Timothy Doyle | US | doylepatrick17@gmail.com | 0.01 | 4.95 | 20 |
| 1971 | MBS02608 | Adam Rowe | US | tech182@Yahoo.com | 0.01 | 4.95 | 27 |
| 1972 | MBS026062 | David Wyrick | US | wyrickdavid@yahoo.com | 0.01 | 4.95 | 4 |
| 1973 | MBS026044 | Anthony Turner | US | anthony44turner@gmail.com | 0.01 | 4.95 | 24 |
| 1974 | MBS026038 | Yeng Thao | US | ythaocz455@gmail.com | 0.01 | 4.95 | 33 |
| 1975 | MBS02602 | scott ha | US | scotty.ha@gmail.com | 0.01 | 4.95 | 65 |
| 1976 | MBS025983 | Jacob zavala | US | jzavala4406@yahoo.com | 0.01 | 4.95 | 131 |
| 1977 | MBS025975 | Jeremy Dunn | US | jtdunn2009@yahoo.com | 0.01 | 4.95 | 38 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 1978 | MBS025973 | Ulysses Juarez | US | diomedes300@aol.com | 0.01 | 4.95 | 41 |
| 1979 | MBS025935 | Caroline Ensor | US | EnsorSpeed@msn.com | 0.01 | 4.95 | 258 |
| 1980 | MBS025916 | amada gonzalez | US | kittyvcv@yahoo.com | 0.01 | 4.95 | 64 |
| 1981 | MBS025914 | Corey Robbins | US | rebyeller@gmail.com | 0.01 | 4.95 | 158 |
| 1982 | MBS02591 | Warren Williams | US | wbw_uau@bellsouth.net | 0.01 | 4.95 | 113 |
| 1983 | MBS02589 | Chang Suh-Lee | US | jenny333777@gmail.com | 0.01 | 4.95 | 163 |
| 1984 | MBS025870 | Orlando McCall | US | shotrades@gmail.com | 0.01 | 4.95 | 8 |
| 1985 | MBS025858 | David Kennedy | US | dojovainvestments@gmail.com | 0.01 | 4.95 | 6 |
| 1986 | MBS025844 | Paul Muzzo | US | muzzop@gmail.com | 0.01 | 4.95 | 47 |
| 1987 | MBS025836 | Luke Villnave | US | villad77@gmail.com | 0.01 | 4.95 | 52 |
| 1988 | MBS02583 | jaroslaw kossykowski | US | jk5809@yahoo.com | 0.01 | 4.95 | 99 |
| 1989 | MBS025826 | Eddy Arismendy | US | alkendy999@icloud.com | 0.01 | 4.95 | 44 |
| 1990 | MBS025822 | Jaime Arbogast | US | j.arbo@aol.com | 0.01 | 4.95 | 12 |
| 1991 | MBS025819 | Justin Pate | US | justinpate28@yahoo.com | 0.01 | 4.95 | 79 |
| 1992 | MBS025818 | Antoine Hill | US | antoinehill1985@yahoo.com | 0.01 | 4.95 | 56 |
| 1993 | MBS025816 | James Deese | US | jdeese24@msn.com | 0.01 | 4.95 | 11 |
| 1994 | MBS025807 | Jessep Castaneda | US | jcrush3rc@gmail.com | 0.01 | 4.95 | 2 |
| 1995 | MBS025806 | Daniel Saich | US | danielsaich@ymail.com | 0.01 | 4.95 | 28 |
| 1996 | MBS025749 | caleb cannon | US | caleb1995cannon@gmail.com | 0.01 | 4.95 | 4 |
| 1997 | MBS025744 | Bradley Baker | US | bradthebaker12@gmail.com | 0.01 | 4.95 | 27 |
| 1998 | MBS02572 | Mario Cobian | US | supermario2323@hotmail.com | 0.01 | 4.95 | 2 |
| 1999 | MBS025692 | shane cleavenger | US | cleavenger.sa@yahoo.com | 0.01 | 4.95 | 9 |
| 2000 | MBS025658 | Naveen Soma | US | sonaku2003@yahoo.com | 0.01 | 4.95 | 47 |
| 2001 | MBS025649 | Michael Cathey | US | mvcathey@gmail.com | 0.01 | 4.95 | 28 |
| 2002 | MBS025564 | Ikpemoghena Ikharo | US | iikharo@gmail.com | 0.01 | 4.95 | 8 |
| 2003 | MBS025556 | yosef zhalach | US | yosefzh434@outlook.com | 0.01 | 4.95 | 71 |
| 2004 | MBS025557 | Benny Tran | US | tranben676@gmail.com | 0.01 | 4.95 | 2 |
| 2005 | MBS025542 | Grant Newsome | US | grant.newsome@gmail.com | 0.01 | 4.95 | 63 |
| 2006 | MBS025526 | Christopher Warren | US | c.warren813@yahoo.com | 0.01 | 4.95 | 68 |
| 2007 | MBS025469 | Joe Bouldin | US | joe_bouldin@yahoo.com | 0.01 | 4.95 | 2 |
| 2008 | MBS025453 | stewart traver | US | stewbiebeats@mac.com | 0.01 | 4.95 | 70 |
| 2009 | MBS025452 | Krisda Tor-udom | US | tukrisda@gmail.com | 0.01 | 4.95 | 8 |
| 2010 | MBS025447 | Joseph Williamson | US | jhw222@gmail.com | 0.01 | 4.95 | 47 |
| 2011 | MBS025445 | maoz afik | US | afik_maoz@hotmail.com | 0.01 | 4.95 | 57 |
| 2012 | MBS025444 | gayle wentworth | US | timespa@aol.com | 0.01 | 4.95 | 1 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2013 | MBS025440 | Dejan Savic | US | dsavic710@yahoo.com | 0.01 | 4.95 | 2 |
| 2014 | MBS025437 | Kyle Riche | US | kelliot985@gmail.com | 0.01 | 4.95 | 40 |
| 2015 | MBS025432 | Sunny Trivedi | US | sunny.mailware@gmail.com | 0.01 | 4.95 | 46 |
| 2016 | MBS025419 | ALBERT DOMINGUEZ | US | albert.dominguez79@yahoo.com | 0.01 | 4.95 | 34 |
| 2017 | MBS025411 | Tyler Brogan | US | brogantrades@gmail.com | 0.01 | 4.95 | 68 |
| 2018 | MBS025402 | Sabur Ansari | US | swagvestor@gmail.com | 0.01 | 4.95 | 2 |
| 2019 | MBS025355 | Mikayla Morse | US | Mkmorse10@gmail.com | 0.01 | 4.95 | 87 |
| 2020 | MBS025335 | JAROSLAW ZDUNEK | US | JERRYZDUNEK@GMAIL.COM | 0.01 | 4.95 | 1 |
| 2021 | MBS025333 | robert dokic | US | stocktrades89@gmail.com | 0.01 | 4.95 | 138 |
| 2022 | MBS025322 | JESUS VICCAMA | US | JVICCAMA2@GMAIL.COM | 0.01 | 4.95 | 1 |
| 2023 | MBS025317 | IGD WIRAWAN | US | igdwirawan@gmail.com | 0.01 | 4.95 | 21 |
| 2024 | MBS025310 | Walter Garcia | US | wgarcia1029@gmail.com | 0.01 | 4.95 | 4 |
| 2025 | MBS02531 | Daniel Gourdier | US | dgourd55@gmail.com | 0.01 | 4.95 | 46 |
| 2026 | MBS025303 | jeffrey prenosil | US | setjrp74@yahoo.com | 0.01 | 4.95 | 44 |
| 2027 | MBS025296 | Srikanth Kota | US | sri2043@gmail.com | 0.01 | 4.95 | 44 |
| 2028 | MBS02527 | Sunil Kota | US | kotasunil79@gmail.com | 0.01 | 4.95 | 82 |
| 2029 | MBS025264 | Brian Olsen | US | brian_olsen00@hotmail.com | 0.01 | 4.95 | 7 |
| 2030 | MBS025263 | CEASAR NWADIWE | US | EMPERORCN2@GMAIL.COM | 0.01 | 4.95 | 19 |
| 2031 | MBS025260 | Peter Rodner | US | petro022@gmail.com | 0.01 | 4.95 | 259 |
| 2032 | MBS025257 | Nathaniel Berliner | US | natberliner@gmail.com | 0.01 | 4.95 | 22 |
| 2033 | MBS025252 | SUMIT SURYAWANSHI | US | sumit.suryawanshi@asu.edu | 0.01 | 4.95 | 16 |
| 2034 | MBS025234 | Jarrod Moiles | US | moilesjarrod@gmail.com | 0.01 | 4.95 | 47 |
| 2035 | MBS025220 | Ken Thach | US | kennynoiis@gmail.com | 0.01 | 4.95 | 7 |
| 2036 | MBS025217 | Tue Rust | US | tuerust@gmail.com | 0.01 | 4.95 | 30 |
| 2037 | MBS025210 | Joshua Keeler | US | joshuak4897@gmail.com | 0.01 | 4.95 | 24 |
| 2038 | MBS025182 | Sergio Davis | US | surgetexas@outlook.com | 0.01 | 4.95 | 61 |
| 2039 | MBS025176 | Noe Soto | US | joel.therockmansfield@gmail.com | 0.01 | 4.95 | 47 |
| 2040 | MBS025169 | Dwayne Holmes | US | drholmes035@yahoo.com | 0.01 | 4.95 | 161 |
| 2041 | MBS025146 | Emir Mojica | US | emirguy1@gmail.com | 0.01 | 4.95 | 20 |
| 2042 | MBS025143 | sean mulcahy | US | sean98234@yahoo.com | 0.01 | 4.95 | 25 |
| 2043 | MBS025123 | marcos da Nobrega | US | marcoslnobrega@gmail.com | 0.01 | 4.95 | 20 |
| 2044 | MBS025117 | Jonathan Gallant | US | jonathantgallant@gmail.com | 0.01 | 4.95 | 1 |
| 2045 | MBS025109 | Jason Winter | US | jscratch2001@yahoo.com | 0.01 | 4.95 | 2 |
| 2046 | MBS025100 | Kyle Miller | US | kyle.miller4080@gmail.com | 0.01 | 4.95 | 2 |
| 2047 | MBS02510 | Joseph Zeno | US | Joezeno@live.com | 0.01 | 4.95 | 1 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2048 | MBS025095 | Himanshu Luthra | US | HIMANSHU_CALLING@YAHOO.COM | 0.01 | 4.95 | 5 |
| 2049 | MBS02507 | Steven Devan | US | stevendevan@rocketmail.com | 0.01 | 4.95 | 13 |
| 2050 | MBS025049 | Robert Bullington | US | jerry_bullington@yahoo.com | 0.01 | 4.95 | 391 |
| 2051 | MBS025014 | Victor Cuevas | US | vcuevas_1@yahoo.com | 0.01 | 4.95 | 27 |
| 2052 | MBS02497 | John Winn | US | reachjholla@yahoo.com | 0.01 | 4.95 | 28 |
| 2053 | MBS024959 | Ashwinkumar Vyas | US | princeav77@gmail.com | 0.01 | 4.95 | 8 |
| 2054 | MBS02493 | Ryan Spencer | US | ryspencer93@gmail.com | 0.01 | 4.95 | 82 |
| 2055 | MBS024925 | Charles Bailey | US | cbaileyjr24@gmail.com | 0.01 | 4.95 | 7 |
| 2056 | MBS024924 | Jeffrey Mason | US | jcmason62@gmail.com | 0.01 | 4.95 | 100 |
| 2057 | MBS024910 | Colin Tucker | US | reggaeaddict2005@yahoo.com | 0.01 | 4.95 | 4 |
| 2058 | MBS024903 | Robert Henry | US | sukeband@gmail.com | 0.01 | 4.95 | 24 |
| 2059 | MBS024879 | Elia Kanellos | US | eliask691@aol.com | 0.01 | 4.95 | 51 |
| 2060 | MBS024851 | Roland Rodriguez | US | Rolandrodriguez.realtor@gmail.com | 0.01 | 4.95 | 37 |
| 2061 | MBS024836 | Marc Fiedler | US | mafiedler@gmail.com | 0.01 | 4.95 | 10 |
| 2062 | MBS024832 | Gary DeMattia | US | garydemattia@gmail.com | 0.01 | 4.95 | 42 |
| 2063 | MBS024827 | Kunal Ranpura | US | kranpura@gmail.com | 0.01 | 4.95 | 51 |
| 2064 | MBS024821 | Donald Liening | US | tigereyes1313@gmail.com | 0.01 | 4.95 | 64 |
| 2065 | MBS024785 | Rafal Guzinski | US | rafaelvern@gmail.com | 0.01 | 4.95 | 63 |
| 2066 | MBS02478 | Edwin Melo | US | eddie.melo@yahoo.com | 0.01 | 4.95 | 10 |
| 2067 | MBS024772 | David Pabon | US | dpabon95@gmail.com | 0.01 | 4.95 | 27 |
| 2068 | MBS024751 | Julian Boyce | US | jboyce413@gmail.com | 0.01 | 4.95 | 4 |
| 2069 | MBS024743 | Mark Parmley | US | nr4j@1791.com | 0.01 | 4.95 | 2 |
| 2070 | MBS02474 | Juan Carbajal | US | carbaissa@gmail.com | 0.01 | 4.95 | 6 |
| 2071 | MBS02473 | Nicholas Zarazua | US | sharebug3@gmail.com | 0.01 | 4.95 | 2 |
| 2072 | MBS024717 | Nelson Lemus | US | nelsonlemus3o1@gmail.com | 0.01 | 4.95 | 6 |
| 2073 | MBS024715 | Jeffrey San Nicolas | US | Jeffsannicolas@gmail.com | 0.01 | 4.95 | 46 |
| 2074 | MBS024693 | Kevin Nalley | US | kevin@kevinnalley.com | 0.01 | 4.95 | 5 |
| 2075 | MBS024626 | Kevin Kapuscinski | US | kkapp25@hotmail.com | 0.01 | 4.95 | 45 |
| 2076 | MBS02460 | Bodhi Springfield | US | centralcaltrainer@gmail.com | 0.01 | 4.95 | 59 |
| 2077 | MBS024590 | Joseph Torres-Flores | US | joseph.torres.72@gmail.com | 0.01 | 4.95 | 44 |
| 2078 | MBS024586 | Jayaprakash Krishnan | US | 4topstocks@gmail.com | 0.01 | 4.95 | 20 |
| 2079 | MBS02457 | Matthew Tellez | US | matt100ms@outlook.com | 0.01 | 4.95 | 2 |
| 2080 | MBS02456 | Marco DeLima | US | appwardmobility@sbcglobal.net | 0.01 | 4.95 | 20 |
| 2081 | MBS024556 | William Ward | US | chittywittywinter@yahoo.com | 0.01 | 4.95 | 19 |
| 2082 | MBS024531 | Christopher Le'Vere | US | levere24rn@gmail.com | 0.01 | 4.95 | 6 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2083 | MBS024529 | Ismet Beqiri | US | ismet9876@outlook.com | 0.01 | 4.95 | 130 |
| 2084 | MBS024528 | Natarajan Sundaram | US | odessa.investbig@gmail.com | 0.01 | 4.95 | 1 |
| 2085 | MBS024652 | Joshua Thorne | US | rareware86@gmail.com | 0.01 | 4.95 | 2 |
| 2086 | MBS024485 | Zurui Chen | US | chenzuruikaka@gmail.com | 0.01 | 4.95 | 2 |
| 2087 | MBS024465 | dustin kratochvil | US | profittraders@yahoo.com | 0.01 | 4.95 | 139 |
| 2088 | MBS024459 | Jose Medina Mundo | US | jmedina.md@outlook.com | 0.01 | 4.95 | 14 |
| 2089 | MBS024458 | Zhong nan Wang | US | laughingsam1430@gmail.com | 0.01 | 4.95 | 10 |
| 2090 | MBS024457 | Sadam Yaseen | US | sadam.yaseen@outlook.com | 0.01 | 4.95 | 2 |
| 2091 | MBS024449 | David Vetan | US | davidvetan@gmail.com | 0.01 | 4.95 | 11 |
| 2092 | MBS024448 | Timothy Snell | US | tsnell7@gmail.com | 0.01 | 4.95 | 34 |
| 2093 | MBS024414 | Jacob Sewak | US | jacob.sewak@gmail.com | 0.01 | 4.95 | 30 |
| 2094 | MBS024374 | Pederick Savedia | US | psavedia@gmail.com | 0.01 | 4.95 | 25 |
| 2095 | MBS024362 | Stephen Jackson | US | optimalonlinetrading@gmail.com | 0.01 | 4.95 | 82 |
| 2096 | MBS024358 | Sambasiva kakarla | US | sam.kakarla@yahoo.com | 0.01 | 4.95 | 84 |
| 2097 | MBS024350 | David Chisholm | US | pastor@therockfgc.org | 0.01 | 4.95 | 124 |
| 2098 | MBS024343 | victor diaz | US | victor.diaz.24alarm@gmail.com | 0.01 | 4.95 | 18 |
| 2099 | MBS024341 | Jeffery Osterme | US | j.osterme@live.com | 0.01 | 4.95 | 363 |
| 2100 | MBS024337 | Juan Martinez | US | juancarlosnyc@gmail.com | 0.01 | 4.95 | 70 |
| 2101 | MBS024334 | Mitchell Goodale | US | mitchellgoodale@rocketmail.com | 0.01 | 4.95 | 33 |
| 2102 | MBS024323 | Joseph Oliver | US | joliver3512@outlook.com | 0.01 | 4.95 | 382 |
| 2103 | MBS024317 | benard njuki | US | bennieyh@gmail.com | 0.01 | 4.95 | 26 |
| 2104 | MBS024296 | Cesar Lopez | US | deamx314@gmail.com | 0.01 | 4.95 | 198 |
| 2105 | MBS024274 | Robert Sanford | US | robert61982@yahoo.com | 0.01 | 4.95 | 20 |
| 2106 | MBS024263 | Charles Stacker | US | chucky3565@gmail.com | 0.01 | 4.95 | 20 |
| 2107 | MBS024239 | Donavan Trigg | US | donvan27@gmail.com | 0.01 | 4.95 | 35 |
| 2108 | MBS024226 | Roberto Villa | US | R.villa.jr.86@gmail.com | 0.01 | 4.95 | 18 |
| 2109 | MBS02422 | Jeffrey Weny | US | jeffweny@yahoo.com | 0.01 | 4.95 | 3 |
| 2110 | MBS024139 | Bryan Scott | US | bs@bscott13.com | 0.01 | 4.95 | 225 |
| 2111 | MBS024124 | Kelly Beaudoin | US | kbeaud33@gmail.com | 0.01 | 4.95 | 16 |
| 2112 | MBS024096 | Sabrina Hillmeddo | US | natson420@gmail.com | 0.01 | 4.95 | 2 |
| 2113 | MBS024055 | Thierry Lyles | US | thierry@mozart.io | 0.01 | 4.95 | 55 |
| 2114 | MBS024028 | Kennette Molina | US | mitchel.96@live.com | 0.01 | 4.95 | 361 |
| 2115 | MBS023983 | christopher hartley | US | hartley0713@gmail.com | 0.01 | 4.95 | 25 |
| 2116 | MBS023951 | Mark Carter | US | markcarter@u.boisestate.edu | 0.01 | 4.95 | 1 |
| 2117 | MBS023947 | Eric Masone | US | emasone@hotmail.com | 0.01 | 4.95 | 12 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2118 | MBS023938 | Joseph Rennick | US | joerennick@gmail.com | 0.01 | 4.95 | 4 |
| 2119 | MBS023930 | Elijah Khalimendik | US | elijah.khalimendik@gmail.com | 0.01 | 4.95 | 41 |
| 2120 | MBS023916 | Ryan Naylor | US | naylorryan@gmail.com | 0.01 | 4.95 | 164 |
| 2121 | MBS02389 | Prasada Renati | US | prasad1225@gmail.com | 0.01 | 4.95 | 13 |
| 2122 | MBS023885 | Hassan Elnaboulsi | US | helnaboulsi@yahoo.com | 0.01 | 4.95 | 91 |
| 2123 | MBS023881 | Danilo Chirinos | US | dany1o@aim.com | 0.01 | 4.95 | 24 |
| 2124 | MBS023875 | Jose Garcia | US | giogarciavelez@gmail.com | 0.01 | 4.95 | 67 |
| 2125 | MBS02387 | Caleb Douglas | US | bigcon92@gmail.com | 0.01 | 4.95 | 26 |
| 2126 | MBS023868 | Joneau Singleton | US | joneau_stockpick@yahoo.com | 0.01 | 4.95 | 1 |
| 2127 | MBS023856 | Kevin Le | US | le.kevin.n@gmail.com | 0.01 | 4.95 | 76 |
| 2128 | MBS023844 | ATIBA LaROCHE | US | ATIBAANTHONY@GMAIL.COM | 0.01 | 4.95 | 9 |
| 2129 | MBS023835 | John Norris Jr | US | bottomphishing@gmail.com | 0.01 | 4.95 | 361 |
| 2130 | MBS023833 | Jose Zayas-Cruz | US | josea_zayas@yahoo.com | 0.01 | 4.95 | 39 |
| 2131 | MBS023832 | Lucas Mejia | US | lmejiatech@gmail.com | 0.01 | 4.95 | 42 |
| 2132 | MBS023830 | Jonathan Wang | US | jonwang1991@live.com | 0.01 | 4.95 | 21 |
| 2133 | MBS023824 | Todd Daniels | US | danielstc91@gmail.com | 0.01 | 4.95 | 12 |
| 2134 | MBS023804 | sireesha telukuntla | US | sireesha.telukuntla@gmail.com | 0.01 | 4.95 | 151 |
| 2135 | MBS023773 | Daniel Larocque | US | larocque688@yahoo.com | 0.01 | 4.95 | 10 |
| 2136 | MBS023756 | Benson Gitau | US | muturi.benson@gmail.com or muturi.benson@yahoo.com | 0.01 | 4.95 | 40 |
| 2137 | MBS023755 | Keone Davis | US | keoneAmir@gmail.com | 0.01 | 4.95 | 14 |
| 2138 | MBS023752 | Carmin Henderson | US | urby251@gmail.com | 0.01 | 4.95 | 55 |
| 2139 | MBS023729 | jona bandelaria | US | jonamargarettebandelaria@gmail.com | 0.01 | 4.95 | 71 |
| 2140 | MBS023681 | Clarence Gillespie | US | gillespie.clarence@gmail.com | 0.01 | 4.95 | 131 |
| 2141 | MBS023669 | Andrew Goodwater | US | andygdh2o@gmail.com | 0.01 | 4.95 | 14 |
| 2142 | MBS023664 | Morgan Rose | US | coastwood.const@gmail.com | 0.01 | 4.95 | 33 |
| 2143 | MBS023651 | Davis Vanderslice | US | davisvanderslice@gmail.com | 0.01 | 4.95 | 25 |
| 2144 | MBS023645 | Jonathan Karen | US | jonathankaren@mac.com | 0.01 | 4.95 | 28 |
| 2145 | MBS023554 | ashish agarwal | US | ashkumar732@gmail.com | 0.01 | 4.95 | 71 |
| 2146 | MBS023542 | Adam Mosley | US | amvbdev@gmail.com | 0.01 | 4.95 | 16 |
| 2147 | MBS023510 | marco martinez | US | mmartnez38@gmail.com | 0.01 | 4.95 | 23 |
| 2148 | MBS023495 | Iskandar Abdullayev | US | abdul.iskandar@gmail.com | 0.01 | 4.95 | 1 |
| 2149 | MBS023472 | Edward Rana | US | erana@live.com | 0.01 | 4.95 | 1 |
| 2150 | MBS023451 | Luis Cruz | US | lcruz6923@hotmail.com | 0.01 | 4.95 | 4 |
| 2151 | MBS023449 | vivek bhatti | US | bhvivek2004@yahoo.com | 0.01 | 4.95 | 34 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2152 | MBS023443 | Mark Chankij | US | mark.chankij@gmail.com | 0.01 | 4.95 | 10 |
| 2153 | MBS023426 | Bobby Montanez | US | montanez.bobby@yahoo.com | 0.01 | 4.95 | 19 |
| 2154 | MBS023418 | Garrett Mohler | US | gmohler.business@gmail.com | 0.01 | 4.95 | 19 |
| 2155 | MBS023400 | Christopher McDonald | US | christopher.a.mcdonald@gmail.com | 0.01 | 4.95 | 183 |
| 2156 | MBS023388 | SHERRI GROCE | US | SHERS3@HOTMAIL.COM | 0.01 | 4.95 | 7 |
| 2157 | MBS023383 | Gemino Pilapil | US | jspilapil5@gmail.com | 0.01 | 4.95 | 8 |
| 2158 | MBS023382 | Jeffery Harb | US | jefferyharb@yahoo.com | 0.01 | 4.95 | 19 |
| 2159 | MBS02338 | Brian Montgomery | US | bmontgo89@gmail.com | 0.01 | 4.95 | 8 |
| 2160 | MBS023379 | Kristofer Pilecki | US | kriswarriorpro@gmail.com | 0.01 | 4.95 | 197 |
| 2161 | MBS023345 | Josue Castillo | US | jrccdaytrader@gmail.com | 0.01 | 4.95 | 61 |
| 2162 | MBS023334 | Johann Reed | US | jschramreed@gmail.com | 0.01 | 4.95 | 3 |
| 2163 | MBS023316 | kishore cikka | US | kishorecikka@gmail.com | 0.01 | 4.95 | 2 |
| 2164 | MBS023310 | troy crum | US | crumt30@gmail.com | 0.01 | 4.95 | 17 |
| 2165 | MBS023308 | Zachary Scaff | US | Zachary.d.scaff-1@ou.edu | 0.01 | 4.95 | 72 |
| 2166 | MBS023306 | Paul Peery | US | paulpeeryw@gmail.com | 0.01 | 4.95 | 2 |
| 2167 | MBS023297 | Michael Trostel | US | trostelstocks@gmail.com | 0.01 | 4.95 | 66 |
| 2168 | MBS023261 | Mely Leon | US | mleontrader@gmail.com | 0.01 | 4.95 | 26 |
| 2169 | MBS023223 | Charles Scott | US | chuckscott90@gmail.com | 0.01 | 4.95 | 1 |
| 2170 | MBS023197 | Kilby Michael | US | kilbymiz@gmail.com | 0.01 | 4.95 | 41 |
| 2171 | MBS023190 | Tammy Bryan | US | tambryanrealtor1@sbcglobal.net | 0.01 | 4.95 | 54 |
| 2172 | MBS023165 | Kevin Espina | US | kespinak@gmail.com | 0.01 | 4.95 | 14 |
| 2173 | MBS023159 | Charles Torres` | US | charlestorressr@gmail.com | 0.01 | 4.95 | 23 |
| 2174 | MBS023103 | James Kim | US | James.song.kim@gmail.com | 0.01 | 4.95 | 14 |
| 2175 | MBS023098 | dallche wilson | US | dallche810@yahoo.com | 0.01 | 4.95 | 10 |
| 2176 | MBS023091 | Adrian Espinal | US | adrianespinal93@gmail.com | 0.01 | 2.95 | 72 |
| 2177 | MBS023082 | Robert Harris | US | robertharriselp@gmail.com | 0.01 | 4.95 | 53 |
| 2178 | MBS023067 | Polina Pikiner | US | azavarvara@gmail.com | 0.01 | 4.95 | 15 |
| 2179 | MBS023043 | Filipe Cardoso | US | filipecf91@gmail.com | 0.01 | 4.95 | 33 |
| 2180 | MBS023040 | Michael Ford | US | heyfordy@gmail.com | 0.01 | 4.95 | 41 |
| 2181 | MBS023038 | Ezekiel Hill | US | e.hill13@ymail.com | 0.01 | 4.95 | 19 |
| 2182 | MBS022987 | mario torres | US | mc223e@gmail.com | 0.01 | 4.95 | 50 |
| 2183 | MBS022982 | Pablo Cravacuore | US | paulcrava@gmail.com | 0.01 | 4.95 | 6 |
| 2184 | MBS022971 | colin vohlken | US | bsrodeo@hotmail.com | 0.01 | 4.95 | 10 |
| 2185 | MBS022889 | Moksheshkumar Shah | US | mokshstock94@gmail.com | 0.01 | 4.95 | 25 |
| 2186 | MBS022884 | Scott Anderson | US | kerchakone@yahoo.com | 0.01 | 4.95 | 24 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2187 | MBS022839 | Shugo Nakagome | US | osisevenstock@gmail.com | 0.01 | 4.95 | 22 |
| 2188 | MBS022829 | Jacob Ajayi | US | jajayi@aol.com | 0.01 | 4.95 | 36 |
| 2189 | MBS022817 | Pedro Carrillo | US | pcarrillo001@gmail.com | 0.01 | 4.95 | 65 |
| 2190 | MBS022810 | William Kissinger | US | billykiss@gmail.com | 0.01 | 4.95 | 84 |
| 2191 | MBS022802 | mark padua | US | markpadua83@yahoo.com | 0.01 | 4.95 | 75 |
| 2192 | MBS022789 | VAHID RAHIMIAN | US | weare84@yahoo.com | 0.01 | 4.95 | 10 |
| 2193 | MBS022788 | Murat Ozdemir | US | murat.ozdemir.11@hotmail.com | 0.01 | 4.95 | 2 |
| 2194 | MBS022782 | James Fessenden | US | jt.fessenden@yahoo.com | 0.01 | 4.95 | 103 |
| 2195 | MBS02277 | Maxwell Fong | US | mfong415@gmail.com | 0.01 | 4.95 | 50 |
| 2196 | MBS02276 | Swavek Krakowiak | US | suavcio@yahoo.com | 0.01 | 4.95 | 65 |
| 2197 | MBS02275 | Alex Rosario | US | c_no03@hotmail.com | 0.01 | 4.95 | 34 |
| 2198 | MBS022740 | Tyler Reid | US | hondapower235@gmail.com | 0.01 | 4.95 | 7 |
| 2199 | MBS022716 | Yee Vang | US | jackthemate@yahoo.com | 0.01 | 4.95 | 158 |
| 2200 | MBS022711 | Ajay KC | US | ajay.kc@live.com | 0.01 | 4.95 | 81 |
| 2201 | MBS022706 | Nathalie Larouche | US | N1larouche@gmail.com | 0.01 | 4.95 | 21 |
| 2202 | MBS022705 | Ian Tufts | US | IanTx003@gmail.com | 0.01 | 4.95 | 1 |
| 2203 | MBS022700 | Edward Drzazinski | US | ed@nsplive.com | 0.01 | 4.95 | 53 |
| 2204 | MBS022689 | Mark Willis | US | Mark@a1communications.net | 0.01 | 4.95 | 23 |
| 2205 | MBS022667 | Jeffrey Crockett | US | j_crockett@yahoo.com | 0.01 | 4.95 | 54 |
| 2206 | MBS022652 | AHMET BOLAT | US | ABOLAT01@GMAIL.COM | 0.01 | 4.95 | 74 |
| 2207 | MBS022646 | Raymond Pena | US | rpena2010@aim.com | 0.01 | 4.95 | 95 |
| 2208 | MBS022644 | Ivan Andonov | US | vankiu11@gmail.com | 0.01 | 4.95 | 121 |
| 2209 | MBS022663 | Fick Lee | US | hmooblis@live.com | 0.01 | 4.95 | 118 |
| 2210 | MBS022600 | Michael Norris | US | nitrousnorris@gmail.com | 0.01 | 4.95 | 9 |
| 2211 | MBS022573 | Joel Ortega | US | jcorbano@gmail.com | 0.01 | 4.95 | 2 |
| 2212 | MBS022572 | Aaron Sake | US | aaronsake@yahoo.com | 0.01 | 4.95 | 12 |
| 2213 | MBS022571 | Corey Harper | US | coreyj03@gmail.com | 0.01 | 4.95 | 2 |
| 2214 | MBS022568 | Tevin Rapp | US | tevin.rapp@gmail.com | 0.01 | 4.95 | 2 |
| 2215 | MBS022563 | Obialo Udenkwo | US | obigrant@gmail.com | 0.01 | 4.95 | 2 |
| 2216 | MBS022556 | Yoo Kim | US | Kimyoogin@gmail.com | 0.01 | 4.95 | 72 |
| 2217 | MBS022525 | Ricardo Alfaro | US | ricardoalfaro02@gmail.com | 0.01 | 4.95 | 36 |
| 2218 | MBS022519 | wakal reyes | US | seibostock@gmail.com | 0.01 | 4.95 | 143 |
| 2219 | MBS022517 | Brandon Huggins | US | bhuggins.rb30@gmail.com | 0.01 | 4.95 | 26 |
| 2220 | MBS022514 | kam yeung | US | elitetrade.com@gmail.com | 0.01 | 4.95 | 85 |
| 2221 | MBS022512 | Christopher Ganister | US | chris.ganister@gmail.com | 0.01 | 4.95 | 2 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2222 | MBS022495 | Greg Oldenburg | US | goldenburg@gmail.com | 0.01 | 4.95 | 1 |
| 2223 | MBS022468 | Miguel Arias | US | argenis803@gmail.com | 0.01 | 4.95 | 16 |
| 2224 | MBS022467 | Kenneth Mayeux | US | mayeuxkenny@gmail.com | 0.01 | 4.95 | 9 |
| 2225 | MBS022463 | Truman Pennington | US | truman.pennington@movement.com | 0.01 | 4.95 | 113 |
| 2226 | MBS022455 | Brian Herrera | US | elegan4377@Hotmail.com | 0.01 | 4.95 | 29 |
| 2227 | MBS022453 | Bruno Albuquerque | US | bvmholdings@hotmail.com | 0.01 | 4.95 | 7 |
| 2228 | MBS022446 | Byung Chon | US | byungschon@gmail.com | 0.01 | 4.95 | 18 |
| 2229 | MBS022436 | Marcus Leichner | US | marcusleichner@yahoo.com | 0.01 | 4.95 | 8 |
| 2230 | MBS022429 | Austin Parrett | US | areecep@gmail.com | 0.01 | 4.95 | 4 |
| 2231 | MBS022426 | Kevin Molina | US | molina_kevin7@yahoo.com | 0.01 | 4.95 | 2 |
| 2232 | MBS022416 | Evgenia Walker | US | jeniaw@aol.com | 0.01 | 4.95 | 39 |
| 2233 | MBS022412 | Karam Idrees | US | karamb1124@yahoo.com | 0.01 | 4.95 | 9 |
| 2234 | MBS022396 | Ronald Venters | US | ronald.alan@outlook.com | 0.01 | 4.95 | 8 |
| 2235 | MBS022353 | george lekkas | US | audiovisual22@yahoo.com | 0.01 | 4.95 | 50 |
| 2236 | MBS022349 | Jilian Knighten | US | jilianknighten@yahoo.com | 0.01 | 4.95 | 1 |
| 2237 | MBS022333 | Davide Bianchini | US | thricegift@gmail.com | 0.01 | 4.95 | 60 |
| 2238 | MBS022331 | kevin nguyen | US | kevin_nguyen1993@hotmail.com | 0.01 | 4.95 | 294 |
| 2239 | MBS022291 | Herbert Tung | US | htung12333@gmail.com | 0.01 | 4.95 | 4 |
| 2240 | MBS022273 | Timothy Day | US | tmthday@gmail.com | 0.01 | 4.95 | 13 |
| 2241 | MBS022263 | Matthew Andrews | US | mmandrews12@gmail.com | 0.01 | 4.95 | 8 |
| 2242 | MBS022249 | christopher peralta | US | chrisperalta41@gmail.com | 0.01 | 4.95 | 37 |
| 2243 | MBS022246 | Anthony McCrae | US | amccrae2016@gmail.com | 0.01 | 4.95 | 4 |
| 2244 | MBS02222 | An Ha | US | wherethesunset@yahoo.com | 0.01 | 4.95 | 6 |
| 2245 | MBS02219 | Derrick Ikwueme | US | derrick-ikwueme@utulsa.edu | 0.01 | 4.95 | 124 |
| 2246 | MBS022178 | Mikhail Mordvinov | US | mishka88@live.com | 0.01 | 4.95 | 1 |
| 2247 | MBS022175 | Wayne Smith | US | waynecsmith@hotmail.com | 0.01 | 4.95 | 76 |
| 2248 | MBS022172 | Matthew Ditkowski | US | takexthexcannoli@gmail.com | 0.01 | 4.95 | 57 |
| 2249 | MBS022128 | Lane Erskine | US | lperskine@gmail.com | 0.01 | 4.95 | 27 |
| 2250 | MBS02211 | Christopher Penalver | US | christopher.m.penalver@gmail.com | 0.01 | 4.95 | 2 |
| 2251 | MBS022093 | Massiullah Shirzad | US | massiullah.shirzad@gmail.com | 0.01 | 4.95 | 190 |
| 2252 | MBS022092 | Walt Burger | US | wbstcks@gmail.com | 0.01 | 4.95 | 1 |
| 2253 | MBS022086 | Boampong Akese | US | pauflask@yahoo.com | 0.01 | 4.95 | 7 |
| 2254 | MBS022052 | aaron Wall | US | aaron_Wall92@yahoo.com | 0.01 | 4.95 | 12 |
| 2255 | MBS022035 | Sheng Wang | US | wangsheng0804@gmail.com | 0.01 | 4.95 | 22 |
| 2256 | MBS022030 | Zakriya Khan | US | 1zkny1@gmail.com | 0.01 | 4.95 | 12 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2257 | MBS02203 | Kelly Nichols | US | kwnics22@yahoo.com | 0.01 | 4.95 | 105 |
| 2258 | MBS021999 | Randy King | US | vkrooster@yahoo.com | 0.01 | 4.95 | 15 |
| 2259 | MBS02199 | Angel Leon | US | leonunlimited@gmail.com | 0.01 | 4.95 | 22 |
| 2260 | MBS021972 | Amol Patil | US | amol.patil05@gmail.com | 0.01 | 4.95 | 11 |
| 2261 | MBS021937 | Curtis Moiles | US | curtmoiles@gmail.com | 0.01 | 4.95 | 22 |
| 2262 | MBS021925 | KESHAV ADLAKHA | US | omsuretrader9@gmail.com | 0.01 | 4.95 | 12 |
| 2263 | MBS021920 | Timothy Hellwig | US | timothy.hellwig@gmail.com | 0.01 | 4.95 | 4 |
| 2264 | MBS021905 | Subas Khemraj | US | terry2607@comcast.net | 0.01 | 4.95 | 3 |
| 2265 | MBS021893 | Ekram Aly | US | kimaly2010@gmail.com | 0.01 | 4.95 | 23 |
| 2266 | MBS021891 | Kevin Hamm | US | kevin.hamm@ninewirefence.com | 0.01 | 4.95 | 14 |
| 2267 | MBS021880 | Taylor Priegnitz | US | tpriegnitz90@gmail.com | 0.01 | 4.95 | 18 |
| 2268 | MBS02187 | Jenna Madrid | US | jenna_madrid@yahoo.com | 0.01 | 4.95 | 6 |
| 2269 | MBS021864 | Anvarjon Akhrorov | US | anvar.tj@gmail.com | 0.01 | 4.95 | 2 |
| 2270 | MBS021857 | Jason Riopel | US | riopeljason@gmail.com | 0.01 | 4.95 | 26 |
| 2271 | MBS021849 | Lifang Wang | US | lisalifangwang@hotmail.com | 0.01 | 4.95 | 214 |
| 2272 | MBS021840 | Benny Fernandez | US | gatheredllc@gmail.com | 0.01 | 4.95 | 6 |
| 2273 | MBS02183 | John-Paul Eberhart | US | Avenoma@gmail.com | 0.01 | 4.95 | 6 |
| 2274 | MBS021810 | Wayne Browning | US | wbrowning@mail.com | 0.01 | 4.95 | 5 |
| 2275 | MBS021805 | steven attema | US | stetattrading@gmail.com | 0.01 | 4.95 | 67 |
| 2276 | MBS021798 | Devonte Davis | US | etnoved174@gmail.com | 0.01 | 4.95 | 28 |
| 2277 | MBS021733 | Drew Biernacki | US | drewbiernacki@yahoo.com | 0.01 | 4.95 | 4 |
| 2278 | MBS021727 | Jarred Smith | US | jarredsTrading@gmail.com | 0.01 | 4.95 | 11 |
| 2279 | MBS021720 | Brandon Chenze | US | chance9091@yahoo.com | 0.01 | 4.95 | 9 |
| 2280 | MBS021714 | Robert Bierce | US | rjbierce@gmail.com | 0.01 | 4.95 | 26 |
| 2281 | MBS021677 | Francisco Alvarado | US | ccaaiinn@live.com | 0.01 | 4.95 | 6 |
| 2282 | MBS02167 | Koosha Raymand | US | koosharaymand@yahoo.com | 0.01 | 4.95 | 149 |
| 2283 | MBS021668 | Katarine Bermudez | US | kat_bermudez@yahoo.com | 0.01 | 4.95 | 83 |
| 2284 | MBS02165 | kevin gomez | US | kevingomez014@gmail.com | 0.01 | 4.95 | 118 |
| 2285 | MBS021620 | levert frederick | US | levertf25@gmail.com | 0.01 | 4.95 | 133 |
| 2286 | MBS021603 | ZHI LUO | US | est2k2@yahoo.com | 0.01 | 4.95 | 122 |
| 2287 | MBS021580 | Michael Ingrassi | US | Mikeingrassi@yahoo.com | 0.01 | 4.95 | 53 |
| 2288 | MBS021546 | Kevin Ruckle | US | KRuckle347@gmail.com | 0.01 | 4.95 | 38 |
| 2289 | MBS021541 | Christopher Baker | US | bakertrader@yahoo.com | 0.01 | 4.95 | 1 |
| 2290 | MBS02154 | Jerome kyles | US | jkays9mm@hotmail.com | 0.01 | 4.95 | 89 |
| 2291 | MBS021491 | Sean Chenworth Jr | US | chenworthsean@aim.com | 0.01 | 4.95 | 8 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

|  | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2292 | MBS021487 | mang ling | US | mangling781@gmail.com | 0.01 | 4.95 | 114 |
| 2293 | MBS021476 | Mateusz Bryla | US | mbryla69@gmail.com | 0.01 | 4.95 | 29 |
| 2294 | MBS021474 | Matthew Sullivan | US | matt.sullivan1995@gmail.com | 0.01 | 4.95 | 2 |
| 2295 | MBS021466 | Clifford Connell | US | cliff@connellshirley.com | 0.01 | 4.95 | 71 |
| 2296 | MBS021460 | Lacario Sellers | US | lacariosellers@gmail.com | 0.01 | 4.95 | 24 |
| 2297 | MBS021453 | Jake Nissen | US | jaaktrade@gmail.com | 0.01 | 4.95 | 71 |
| 2298 | MBS02144 | adam Brill | US | adambrill89@gmail.com | 0.01 | 4.95 | 12 |
| 2299 | MBS021428 | Braylen Pinkney | US | Braybray22@yahoo.com | 0.01 | 4.95 | 70 |
| 2300 | MBS021427 | FADI ISKANDER | US | FISKAND0781@GMAIL.COM | 0.01 | 4.95 | 22 |
| 2301 | MBS02139 | Monroe Raber | US | rabertrader@gmail.com | 0.01 | 4.95 | 1 |
| 2302 | MBS021363 | Alonso Ramirez | US | ramirezstocktrade@gmail.com | 0.01 | 4.95 | 66 |
| 2303 | MBS021356 | Michael Liska | US | mikeyliska23@gmail.com | 0.01 | 4.95 | 12 |
| 2304 | MBS021345 | Juan Gomez | US | jcgomezsubaru@gmail.com | 0.01 | 4.95 | 3 |
| 2305 | MBS021339 | Micah Wood | US | micahwood00@gmail.com | 0.01 | 4.95 | 4 |
| 2306 | MBS021321 | Kevin Huynh | US | kphuynh82@gmail.com | 0.01 | 4.95 | 283 |
| 2307 | MBS02131 | Diego Olvera | US | d.olvera1096@gmail.com | 0.01 | 4.95 | 1 |
| 2308 | MBS021305 | Shawna Burgett | US | shawna.burgett@gmail.com | 0.01 | 4.95 | 32 |
| 2309 | MBS021304 | Robert Craddock | US | rc.craddock@gmail.com | 0.01 | 4.95 | 162 |
| 2310 | MBS021289 | DENNISON ORANTE | US | dennisorante@yahoo.com | 0.01 | 4.95 | 39 |
| 2311 | MBS021287 | Denis Iveljic | US | denisiveljic12@gmail.com | 0.01 | 4.95 | 14 |
| 2312 | MBS021264 | Travis Kastner | US | traviskastner@gmail.com | 0.01 | 4.95 | 159 |
| 2313 | MBS021250 | Gabriel Delapena | US | gabrieldelapena415@gmail.com | 0.01 | 4.95 | 12 |
| 2314 | MBS021210 | James Kleckley | US | kleck9634@gmail.com | 0.01 | 4.95 | 26 |
| 2315 | MBS021190 | Joseph Millleson | US | JoeMills325@gmail.com | 0.01 | 4.95 | 16 |
| 2316 | MBS021182 | yousif dawood | US | yousif89saleem@yahoo.com | 0.01 | 4.95 | 39 |
| 2317 | MBS02117 | PAUL GALLIMORE | US | pgal33@gmail.com | 0.01 | 4.95 | 140 |
| 2318 | MBS021162 | Eric DeBoer | US | ericdeboer7@gmail.com | 0.01 | 4.95 | 6 |
| 2319 | MBS021133 | Dani Albert | US | Dani.albert.cb@gmail.com | 0.01 | 4.95 | 83 |
| 2320 | MBS021118 | joann elias | US | jelias62@rocketmail.com | 0.01 | 4.95 | 78 |
| 2321 | MBS021109 | Ato Boyan | US | atoboyan@gmail.com | 0.01 | 4.95 | 1 |
| 2322 | MBS021106 | adeel mumtaz | US | eddie.mumtaz@gmail.com | 0.01 | 4.95 | 5 |
| 2323 | MBS021059 | shawn rudd | US | ramblinrudd@outlook.com | 0.01 | 4.95 | 4 |
| 2324 | MBS021052 | joshua herny | US | joshhenry755@gmail.com | 0.01 | 4.95 | 10 |
| 2325 | MBS021050 | Vitaly Semenov | US | s_v24@yahoo.com | 0.01 | 4.95 | 257 |
| 2326 | MBS02095 | Curtis Nelson | US | c.nelson2197@gmail.com | 0.01 | 4.95 | 36 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2327 | MBS020936 | Mike Iamari | US | mmlamari1@hotmail.com | 0.01 | 4.95 | 96 |
| 2328 | MBS020932 | Sim Portee | US | sosimcere@gmail.com | 0.01 | 4.95 | 1 |
| 2329 | MBS020913 | andre david | US | andre_d1@yahoo.com | 0.01 | 4.95 | 2 |
| 2330 | MBS020902 | Ali Aoun | US | Traderslife27@gmail.com | 0.01 | 4.95 | 54 |
| 2331 | MBS020901 | Julian Collins | US | juliancollins2005@yahoo.com | 0.01 | 4.95 | 24 |
| 2332 | MBS020881 | Caleb Van Der Werf | US | calebvdw32@gmail.com | 0.01 | 4.95 | 37 |
| 2333 | MBS020876 | Chad Caruso | US | chadcaruso@gmail.com | 0.01 | 4.95 | 1 |
| 2334 | MBS020863 | Micheal Pike | US | mpike1968@gmail.com | 0.01 | 4.95 | 2 |
| 2335 | MBS020845 | leslie hirpara | US | jash747@gmail.com | 0.01 | 4.95 | 39 |
| 2336 | MBS020832 | Oliver Williams IV | US | owilliams4@gmail.com | 0.01 | 4.95 | 23 |
| 2337 | MBS020814 | Gaurav Mitra | US | gauravmitra11@gmail.com | 0.01 | 4.95 | 49 |
| 2338 | MBS020812 | Joseph Tomko | US | jtomko@live.com | 0.01 | 4.95 | 123 |
| 2339 | MBS020793 | Niki Slavev | US | nikislav@yahoo.com | 0.01 | 4.95 | 26 |
| 2340 | MBS02078 | Hossein Salehi | US | sein.salehi@gmail.com | 0.01 | 4.95 | 8 |
| 2341 | MBS020716 | Scott Stevens | US | sestevens1971@yahoo.com | 0.01 | 4.95 | 25 |
| 2342 | MBS020668 | felix carrada | US | kinetic_motorsports@yahoo.com | 0.01 | 4.95 | 23 |
| 2343 | MBS020657 | keith burford | US | burfordproperties@live.com | 0.01 | 4.95 | 6 |
| 2344 | MBS020615 | Ryan Harris | US | ryan.avalanche@yahoo.com | 0.01 | 4.95 | 19 |
| 2345 | MBS020591 | sandra coronado | US | sandytrade17@gmail.com | 0.01 | 4.95 | 41 |
| 2346 | MBS020582 | Matthew Fincher | US | mattfincher52@yahoo.com | 0.01 | 4.95 | 94 |
| 2347 | MBS020570 | MICHAEL WILLAND | US | MECRAM2112@GMAIL.COM | 0.01 | 4.95 | 40 |
| 2348 | MBS020559 | alfonso barrios | US | alfonsob619@hotmail.com | 0.01 | 4.95 | 84 |
| 2349 | MBS020548 | Adam Aldaco | US | aaldaco@sherfab.com | 0.01 | 4.95 | 50 |
| 2350 | MBS020543 | Horane Bennett | US | horanebennett@gmail.com | 0.01 | 4.95 | 6 |
| 2351 | MBS020532 | ryan carden | US | rcarden@gmail.com | 0.01 | 4.95 | 15 |
| 2352 | MBS020528 | UKEME UDOH | US | ukemeudoh@gmail.com | 0.01 | 4.95 | 124 |
| 2353 | MBS020523 | Cristian Sanchez | US | cristiansanchezwa@gmail.com | 0.01 | 4.95 | 30 |
| 2354 | MBS020510 | ly tran | US | ltco.inc@gmail.com | 0.01 | 4.95 | 365 |
| 2355 | MBS020493 | Griffin Guerra | US | griffinguerra3@gmail.com | 0.01 | 4.95 | 4 |
| 2356 | MBS020471 | Gordon Moseng | US | gordon.moseng@gmail.com | 0.01 | 4.95 | 26 |
| 2357 | MBS020461 | Baderuzzia Ahmed | US | amasih1@yahoo.com | 0.01 | 4.95 | 191 |
| 2358 | MBS020456 | Zachary Merswin | US | jordanmerswin@yahoo.com | 0.01 | 4.95 | 8 |
| 2359 | MBS020444 | Gabor Bilinski | US | gabor.bilinski@gmail.com | 0.01 | 4.95 | 171 |
| 2360 | MBS020415 | David Brooks | US | debrooks67@yahoo.com | 0.01 | 4.95 | 73 |
| 2361 | MBS020356 | Grant McBrayer | US | GrantsStocks@gmail.com | 0.01 | 4.95 | 2 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2362 | MBS02027 | Andrew Gentle | US | andrewgentle9@gmail.com | 0.01 | 4.95 | 8 |
| 2363 | MBS02026 | Bernard cronin | US | Joecronin34051@gmail.com | 0.01 | 4.95 | 112 |
| 2364 | MBS020259 | angie morley | US | amorley041@gmail.com | 0.01 | 4.95 | 41 |
| 2365 | MBS020198 | Daniel Marquez | US | danielmarquez1697@gmail.com | 0.01 | 4.95 | 42 |
| 2366 | MBS020192 | nathaniel hall | US | colinhall87@gmail.com | 0.01 | 4.95 | 34 |
| 2367 | MBS02019 | Michael Dalough | US | mcdalough@gmail.com | 0.01 | 4.95 | 13 |
| 2368 | MBS020184 | Bhanu Prakash Reddy dundigalla | US | bhanu099@gmail.com | 0.01 | 4.95 | 108 |
| 2369 | MBS020125 | jennifer calabro | US | ralphc.kia@gmail.com | 0.01 | 4.95 | 3 |
| 2370 | MBS020110 | Isaiah De La Matta | US | isaiahdlm7@gmail.com | 0.01 | 4.95 | 60 |
| 2371 | MBS020068 | Travis Ratliff | US | twratliff@gmail.com | 0.01 | 4.95 | 104 |
| 2372 | MBS020065 | Kurtis Mccallum | US | xnoobx@hotmail.com | 0.01 | 4.95 | 301 |
| 2373 | MBS020056 | Andrew Aspden | US | a.aspden@gmail.com | 0.01 | 4.95 | 14 |
| 2374 | MBS020054 | Dylan Dykstra | US | dylanmdykstra@yahoo.com | 0.01 | 4.95 | 464 |
| 2375 | MBS020010 | Garland Avent | US | gravent88@hotmail.com | 0.01 | 4.95 | 23 |
| 2376 | MBS019980 | felipe rios-olivera | US | kurc_ro@hotmail.com | 0.01 | 4.95 | 2 |
| 2377 | MBS019971 | Monroe Smith | US | angelosmith71@yahoo.com | 0.01 | 4.95 | 10 |
| 2378 | MBS019945 | Joshua Dunbar | US | joshuadunbar0986@gmail.com | 0.01 | 4.95 | 2 |
| 2379 | MBS019935 | Ryan Connell | US | rp_connell@cox.net | 0.01 | 4.95 | 20 |
| 2380 | MBS019929 | Wilfredo Rodriguez | US | wilrod38@gmail.com | 0.01 | 4.95 | 110 |
| 2381 | MBS019898 | Forrest Stilin | US | fjstilin@gmail.com | 0.01 | 4.95 | 80 |
| 2382 | MBS019843 | Laura Perry | US | Lauraloohoo11@yahoo.com | 0.01 | 4.95 | 1 |
| 2383 | MBS01984 | charles smith | US | charlespatricksmith@gmail.com | 0.01 | 4.95 | 10 |
| 2384 | MBS01983 | Antonio Arellano Jr | US | tony.arellano@stacknetworks.com | 0.01 | 4.95 | 82 |
| 2385 | MBS019816 | Abelardo Batista | US | jhonf599@gmail.com | 0.01 | 4.95 | 159 |
| 2386 | MBS019810 | Cody Fritts | US | frittsfinancial@mail.com | 0.01 | 4.95 | 14 |
| 2387 | MBS019796 | Jimmy Thorn | US | jimythorn@hotmail.com | 0.01 | 4.95 | 34 |
| 2388 | MBS019793 | joseph pieragowski | US | joeypier@mac.com | 0.01 | 4.95 | 34 |
| 2389 | MBS019778 | Rahimeen Faridi | US | rahimeenkhan@gmail.com | 0.01 | 4.95 | 30 |
| 2390 | MBS019756 | Gladys Thorn | US | dysgal@yahoo.com | 0.01 | 4.95 | 46 |
| 2391 | MBS019729 | Tyler Spratt | US | tspratt.invt.acct@gmail.com | 0.01 | 4.95 | 33 |
| 2392 | MBS019726 | Malcolm Ekeruche | US | malekeruche@gmail.com | 0.01 | 4.95 | 32 |
| 2393 | MBS019719 | Donte Only | US | Donly@emich.edu | 0.01 | 4.95 | 50 |
| 2394 | MBS019717 | Lester Leyva | US | lesterrodriguez1876@gmail.com | 0.01 | 4.95 | 2 |
| 2395 | MBS019627 | Jason Sarver | US | jay9fish@outlook.com | 0.01 | 4.95 | 4 |

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2396 | MBS019619 | Cesar Saavedra | US | hulksmashstocks@gmail.com | 0.01 | 4.95 | 58 |
| 2397 | MBS019616 | Andrew Lowry | US | andrewd440@gmail.com | 0.01 | 4.95 | 10 |
| 2398 | MBS019614 | john lim | US | jlim76@gmail.com | 0.01 | 4.95 | 319 |
| 2399 | MBS01961 | Leonardo Villanueva | US | alegria.valentine@gmail.com | 0.01 | 4.95 | 60 |
| 2400 | MBS01953 | Michael Griffith | US | michael@3dperformancesystems.com | 0.01 | 4.95 | 2 |
| 2401 | MBS019467 | diamond dahlstrom | US | kdjcs1111@gmail.com | 0.01 | 4.95 | 194 |
| 2402 | MBS019453 | Aaron Lucas | US | aaronlucas@prodigy.net | 0.01 | 4.95 | 50 |
| 2403 | MBS01940 | Andrew Nixon | US | drewdools@gmail.com | 0.01 | 4.95 | 25 |
| 2404 | MBS019382 | David Gaines Jr | US | dgainesjr@gmail.com | 0.01 | 4.95 | 229 |
| 2405 | MBS019379 | zachary becka | US | zacharybecka@gmail.com | 0.01 | 4.95 | 153 |
| 2406 | MBS019350 | Francois De Jager | US | fdejager1@outlook.com | 0.01 | 4.95 | 100 |
| 2407 | MBS019341 | Hercules Bontzolakes | US | herculesb@gmail.com | 0.01 | 4.95 | 28 |
| 2408 | MBS019294 | Eric Lee | US | cirele@yahoo.com | 0.01 | 4.95 | 40 |
| 2409 | MBS019266 | anusak sakpkitwathana | US | bento999@hotmail.com | 0.01 | 4.95 | 13 |
| 2410 | MBS019216 | Matthew ramirez | US | mateo_ramirez15@yahoo.com | 0.01 | 4.95 | 8 |
| 2411 | MBS019206 | Yobany Mejia | US | YMejia90@Gmail.com | 0.01 | 4.95 | 2 |
| 2412 | MBS019204 | Travis Robertson | US | travisrobertson22@gmail.com | 0.01 | 4.95 | 5 |
| 2413 | MBS019197 | Gavin Muggy | US | gavemug@gmail.com | 0.01 | 4.95 | 4 |
| 2414 | MBS019124 | Milan Jovanovic | US | jovanovic876@gmail.com | 0.01 | 4.95 | 37 |
| 2415 | MBS019121 | Evan Ponce | US | evanponcevb@gmail.com | 0.01 | 4.95 | 145 |
| 2416 | MBS019058 | Adrian Rada | US | stillwaterpools1@gmail.com | 0.01 | 4.95 | 29 |
| 2417 | MBS019037 | Forres Moman | US | forresmoman@yahoo.com | 0.01 | 4.95 | 33 |
| 2418 | MBS019008 | Nicholas Tomas | US | nobars707@gmail.com | 0.01 | 4.95 | 59 |
| 2419 | MBS01900 | Jo Neely | US | joelizabethneely@icloud.com | 0.01 | 4.95 | 1 |
| 2420 | MBS018994 | Liem Ngo | US | liem1980@yahoo.com | 0.01 | 4.95 | 2 |
| 2421 | MBS018991 | Marcos Resendiz | US | marquoso@yahoo.com | 0.01 | 4.95 | 41 |
| 2422 | MBS018918 | Dennis Wang | US | saland3rtrading@gmail.com | 0.01 | 4.95 | 302 |
| 2423 | MBS018850 | PAVAN CHINTA | US | priya41424344@gmail.com | 0.01 | 4.95 | 2 |
| 2424 | MBS018842 | Lauren Inselmann | US | leinselmann@gmail.com | 0.01 | 4.95 | 43 |
| 2425 | MBS018804 | Preston Lyslo | US | prestonlyslo@icloud.com | 0.01 | 4.95 | 8 |
| 2426 | MBS018795 | nathaniel beicke | US | nate_beicke@yahoo.com | 0.01 | 4.95 | 56 |
| 2427 | MBS018737 | Chester Fortune | US | csfortune55@gmail.com | 0.01 | 4.95 | 14 |
| 2428 | MBS018719 | Mason Barnard | US | masondbarnard@gmail.com | 0.01 | 4.95 | 4 |
| 2429 | MBS018708 | Daniel Babcock | US | dbabcock07@gmail.com | 0.01 | 4.95 | 18 |
| 2430 | MBS018700 | Patrick Calabrese | US | calabrese.financial@gmail.com | 0.01 | 4.95 | 22 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2431 | MBS01870 | Rachel Roberts | US | queen.anna@cox.net | 0.01 | 4.95 | 2 |
| 2432 | MBS018696 | Kyle Hoferer | US | k_hoferer@yahoo.com | 0.01 | 4.95 | 6 |
| 2433 | MBS018665 | Roger Scurlark | US | roger_scurlark@yahoo.com | 0.01 | 4.95 | 2 |
| 2434 | MBS018624 | Kevin Holcomb | US | santa01@gmail.com | 0.01 | 4.95 | 131 |
| 2435 | MBS018565 | Zachary Dedekind | US | zach.jdk@gmail.com | 0.01 | 4.95 | 2 |
| 2436 | MBS018549 | Bradley Lewis | US | bemelewis@gmail.com | 0.01 | 4.95 | 28 |
| 2437 | MBS018512 | Harly Chavarria | US | hchavarria01@gmail.com | 0.01 | 4.95 | 177 |
| 2438 | MBS018488 | cheryl durgala | US | cherylandnatalie@yahoo.com | 0.01 | 4.95 | 6 |
| 2439 | MBS018440 | Barry Champeau | US | champeau09@gmail.com | 0.01 | 4.95 | 36 |
| 2440 | MBS018336 | Mario Bertram | US | mdotextra1@gmail.com | 0.01 | 4.95 | 1 |
| 2441 | MBS018335 | Kenneth Packer | US | kennethpacker@gmail.com | 0.01 | 4.95 | 236 |
| 2442 | MBS018308 | David Ricketts | US | davyrick89@yahoo.com | 0.01 | 4.95 | 25 |
| 2443 | MBS01827 | Nsilo Brown | US | nsilobrown@hotmail.com | 0.01 | 4.95 | 50 |
| 2444 | MBS018255 | nicholas gasser | US | nick.gasser97@gmail.com | 0.01 | 4.95 | 18 |
| 2445 | MBS018162 | ryan smith | US | CLEANCUT876@COMCAST.NET | 0.01 | 4.95 | 9 |
| 2446 | MBS018156 | Brooks Kinchen | US | bkinchen@gmail.com | 0.01 | 4.95 | 22 |
| 2447 | MBS01813 | Sebastian Kosela | US | sebkpl@gmail.com | 0.01 | 4.95 | 18 |
| 2448 | MBS018122 | Peter Kasmarcik | US | kazman20@hotmail.com | 0.01 | 4.95 | 8 |
| 2449 | MBS018083 | VICTOR PASCUAL | US | pascual_victor@yahoo.com | 0.01 | 4.95 | 20 |
| 2450 | MBS01807 | Roman Demchuk | US | duoma98@gmail.com | 0.01 | 4.95 | 50 |
| 2451 | MBS017951 | Elliot Kim | US | elliotkim83@yahoo.com | 0.01 | 4.95 | 1 |
| 2452 | MBS017902 | Brian Hartfield | US | brian.j.hartfield@gmail.com | 0.01 | 4.95 | 6 |
| 2453 | MBS017874 | Leighton Chung | US | chungie4life@gmail.com | 0.01 | 4.95 | 2 |
| 2454 | MBS017867 | Eric Martinez Lopez | US | Ericmartinez1475@gmail.com | 0.01 | 4.95 | 8 |
| 2455 | MBS017857 | Mohamed shaiye | US | eaglemca@gmail.com | 0.01 | 4.95 | 19 |
| 2456 | MBS017841 | SAROSH MUKADDAM | US | saroshm@gmail.com | 0.01 | 4.95 | 10 |
| 2457 | MBS01782 | wajdi belhouchet | US | wajdibelhouchet@hotmail.com | 0.01 | 4.95 | 19 |
| 2458 | MBS017818 | John Mestad | US | jbm4444@gmail.com | 0.01 | 4.95 | 84 |
| 2459 | MBS017796 | Michael Brundage | US | trylivingwithittradding@yahoo.com | 0.01 | 4.95 | 3 |
| 2460 | MBS01779 | Kenneth Williams | US | kenwilliams014@gmail.com | 0.01 | 4.95 | 2 |
| 2461 | MBS017785 | Nicholis Branscum | US | nickbranscum@hotmail.com | 0.01 | 4.95 | 31 |
| 2462 | MBS01776 | Elena Pinti | US | elena.suelta@gmail.com | 0.01 | 4.95 | 41 |
| 2463 | MBS017711 | Marissa Thoms | US | mthoms8382@hotmail.com | 0.01 | 4.95 | 2 |
| 2464 | MBS017704 | Aleshia Murphy | US | AleshiaMurphy@hotmail.com | 0.01 | 4.95 | 1 |
| 2465 | MBS01769 | Keri Mensior | US | tradingwithlj@gmail.com | 0.01 | 4.95 | 388 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2466 | MBS017674 | Tanner Hamilton | US | chselksfan@aol.com | 0.01 | 4.95 | 8 |
| 2467 | MBS017765 | david albanese | US | davealbanese@gmail.com | 0.01 | 4.95 | 75 |
| 2468 | MBS017628 | Anthony Maselli | US | anthonyjmaselli@gmail.com | 0.01 | 4.95 | 10 |
| 2469 | MBS017604 | TIMOTHY ERB | US | TIM.ERB1985@GMAIL.COM | 0.01 | 4.95 | 26 |
| 2470 | MBS017560 | David Osborne | US | davidosborne30043@gmail.com | 0.01 | 4.95 | 31 |
| 2471 | MBS017533 | Jashan Dhillon | US | dhillon.jashan@gmail.com | 0.01 | 4.95 | 6 |
| 2472 | MBS017753 | anthony dandrea | US | gramada831@gmail.com | 0.01 | 4.95 | 13 |
| 2473 | MBS017528 | Skyler DeRidder | US | skylerderidder@hotmail.com | 0.01 | 4.95 | 35 |
| 2474 | MBS017505 | Vicente Manuel | US | vcmanuel4@gmail.com | 0.01 | 4.95 | 18 |
| 2475 | MBS017497 | Etebarek Baire | US | jaybaire@aol.com | 0.01 | 4.95 | 1 |
| 2476 | MBS017749 | Javier Hood | US | jahood85@gmail.com | 0.01 | 4.95 | 71 |
| 2477 | MBS017746 | Albert Chang | US | ferretjr@gmail.com | 0.01 | 4.95 | 144 |
| 2478 | MBS017456 | Dhia Aldosari | US | al_dhia@yahoo.com | 0.01 | 4.95 | 9 |
| 2479 | MBS017452 | Pailate Aiono | US | pjaiono@gmail.com | 0.01 | 4.95 | 9 |
| 2480 | MBS017745 | Christopher Pardi | US | mattpardi@yahoo.com | 0.01 | 4.95 | 20 |
| 2481 | MBS01743 | Phung Bao | US | baojohn@hotmail.com | 0.01 | 4.95 | 159 |
| 2482 | MBS017400 | Johnny Sanchez Cruz | US | cowboytime88@gmail.com | 0.01 | 4.95 | 2 |
| 2483 | MBS017739 | Darius Holmes | US | king31090@gmail.com | 0.01 | 4.95 | 6 |
| 2484 | MBS017388 | Sneh Patel | US | sneh_9801@hotmail.com | 0.01 | 4.95 | 31 |
| 2485 | MBS017383 | mazen alqurashi | US | wan003697@gmail.com | 0.01 | 4.95 | 6 |
| 2486 | MBS017735 | Sai Xiong | US | saixiong@gmail.com | 0.01 | 4.95 | 13 |
| 2487 | MBS017319 | Roshan Tamang | US | roshan.tamang6206@gmail.com | 0.01 | 4.95 | 127 |
| 2488 | MBS017312 | Michael Santoro | US | msantoro8@gmail.com | 0.01 | 4.95 | 13 |
| 2489 | MBS017306 | Dominic Eaquinto | US | dominiceaquinto@gmail.com | 0.01 | 4.95 | 4 |
| 2490 | MBS017301 | Tyler Phipps | US | tmarcusphipps@gmail.com | 0.01 | 4.95 | 41 |
| 2491 | MBS017226 | Socrates Kebede | US | sokewarrior@gmail.com | 0.01 | 4.95 | 16 |
| 2492 | MBS01721 | Vuong Hoang | US | vuonghoang1021@yahoo.com | 0.01 | 4.95 | 13 |
| 2493 | MBS01720 | Tom Van Lone | US | tvanlone@comcast.net | 0.01 | 4.95 | 71 |
| 2494 | MBS017138 | aaron Johnson | US | americanauto06@gmail.com | 0.01 | 4.95 | 272 |
| 2495 | MBS017121 | nicholas stainback | US | nicholaswstainback@gmail.com | 0.01 | 4.95 | 45 |
| 2496 | MBS01712 | Solomon Negusse | US | sol.meb@gmail.com | 0.01 | 4.95 | 107 |
| 2497 | MBS017053 | MARIA VARGAS NAVIA | US | mjulianavargasn@gmail.com | 0.01 | 4.95 | 60 |
| 2498 | MBS01700 | Eugene McQueen | US | kingbdon@gmail.com | 0.01 | 4.95 | 34 |
| 2499 | MBS016979 | saied norouzibastani | US | snb00snb@yahoo.com | 0.01 | 4.95 | 19 |
| 2500 | MBS01696 | Isiaah Hoskins | US | isiaahhoskinsbusiness4@gmail.com | 0.01 | 4.95 | 8 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| Account | | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2501 | MBS016955 | Saan Clemons | US | saanyg83@gmail.com | 0.01 | 4.95 | 132 |
| 2502 | MBS016933 | Tennille Talley | US | tennilletalley@gmail.com | 0.01 | 4.95 | 118 |
| 2503 | MBS016866 | derick dang | US | 250ktraders@gmail.com | 0.01 | 4.95 | 1 |
| 2504 | MBS01681 | Larry Isaiah Ford Jr. | US | koc219@gmail.com | 0.01 | 4.95 | 17 |
| 2505 | MBS016774 | joseph hawatmeh | US | j.hawatmeh@gmail.com | 0.01 | 4.95 | 16 |
| 2506 | MBS016704 | Leon Watson | US | blewjr513@gmail.com | 0.01 | 4.95 | 53 |
| 2507 | MBS01667 | Michael MacQuoid | US | mmacquoid@gmail.com | 0.01 | 4.95 | 124 |
| 2508 | MBS016612 | Bradley Adams | US | bda0560@yahoo.com | 0.01 | 4.95 | 160 |
| 2509 | MBS016607 | Nathan van Hoff | US | celestiallandscape@att.net | 0.01 | 4.95 | 12 |
| 2510 | MBS016590 | Joseph Moskal | US | jmpowerwashing1@gmail.com | 0.01 | 4.95 | 113 |
| 2511 | MBS016585 | Tsegaeab Belay | US | tsegaeabgirmay@gmail.com | 0.01 | 4.95 | 12 |
| 2512 | MBS016563 | paul province | US | paul.r.province@gmail.com | 0.01 | 4.95 | 2 |
| 2513 | MBS01655 | Arturo Gonzalez | US | a.g.jr.fund@gmail.com | 0.01 | 4.95 | 64 |
| 2514 | MBS016538 | Jose Mozperaza | US | josemoz23@yahoo.com | 0.01 | 4.95 | 42 |
| 2515 | MBS016507 | Jai Hunter | US | j_angel_w@yahoo.com | 0.01 | 4.95 | 4 |
| 2516 | MBS016479 | Pathik Parikh | US | pparikh407@gmail.com | 0.01 | 4.95 | 4 |
| 2517 | MBS01646 | Rick Courtney | US | r-courtney@hotmail.com | 0.01 | 4.95 | 59 |
| 2518 | MBS016446 | Mumen Abbas | US | mumen610@gmail.com | 0.01 | 4.95 | 24 |
| 2519 | MBS016315 | Mohammad Saleem | US | mo.haris95@gmail.com | 0.01 | 4.95 | 18 |
| 2520 | MBS016287 | Dejan Savic | US | dejansavic07@yahoo.com | 0.01 | 4.95 | 12 |
| 2521 | MBS016257 | Koamivi Amedifou Sewa | US | sewajunior@gmail.com | 0.01 | 4.95 | 20 |
| 2522 | MBS01624 | Christopher Johnston | US | cj_2910@yahoo.com | 0.01 | 4.95 | 165 |
| 2523 | MBS016236 | David Bateman | US | dbateman2@aol.com | 0.01 | 4.95 | 2 |
| 2524 | MBS01621 | Marcus Frison | US | Mfrison60@gmail.com | 0.01 | 4.95 | 75 |
| 2525 | MBS016122 | Aumir Malik | US | aumir@usa.com | 0.01 | 4.95 | 18 |
| 2526 | MBS016110 | johnathan molina | US | johnathan.molina18@yahoo.com | 0.01 | 4.95 | 2 |
| 2527 | MBS016070 | Christopher Asercion | US | asercionc@gmail.com | 0.01 | 4.95 | 36 |
| 2528 | MBS01606 | Nicho Brown | US | nichobg14@gmail.com | 0.01 | 4.95 | 10 |
| 2529 | MBS016056 | Nirav Karan | US | karan.nirav@yahoo.com | 0.01 | 4.95 | 2 |
| 2530 | MBS016038 | Charles Provine | US | smarteuros1@gmail.com | 0.01 | 4.95 | 7 |
| 2531 | MBS016035 | Jean Widly Celine | US | cjedly1@gmail.com | 0.01 | 4.95 | 11 |
| 2532 | MBS01603 | Clarence Young | US | clarenceyng@gmail.com | 0.01 | 4.95 | 10 |
| 2533 | MBS016009 | Belinda Iverson | US | biverson227@gmail.com | 0.01 | 4.95 | 95 |
| 2534 | MBS01596 | Tauseef Sharif | US | TAUSEEF.SHARIF@GMAIL.COM | 0.01 | 4.95 | 14 |
| 2535 | MBS015958 | Wensley St Vil | US | wenskyone@gmail.com | 0.01 | 4.95 | 54 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2536 | MBS015870 | Mimerose Joseph | US | s10282000@gmail.com | 0.01 | 4.95 | 44 |
| 2537 | MBS01580 | Elan Riznis | US | eriznis@gmail.com | 0.01 | 4.95 | 10 |
| 2538 | MBS015797 | Sean Adkins | US | biggdoggnuttz@gmail.com | 0.01 | 4.95 | 7 |
| 2539 | MBS01563 | Samuel Krefman | US | bongoboy420@hotmail.com | 0.01 | 4.95 | 22 |
| 2540 | MBS015617 | Aixa Montagna | US | amontagna@mac.com | 0.01 | 4.95 | 6 |
| 2541 | MBS015594 | Charles Ingraham | US | ingraham123@gmail.com | 0.01 | 4.95 | 194 |
| 2542 | MBS01559 | Kristopher MacDonald | US | Kristopher.M.MacDonald@Gmail.com | 0.01 | 4.95 | 197 |
| 2543 | MBS015569 | Scott Brockman | US | sebrockman34@yahoo.com | 0.01 | 4.95 | 23 |
| 2544 | MBS015552 | Lee Smith | US | INSANELEESHARP@LIVE.COM | 0.01 | 4.95 | 47 |
| 2545 | MBS015536 | Quang Nguyen | US | quangnguyenbusiness@gmail.com | 0.01 | 4.95 | 33 |
| 2546 | MBS01548 | Joseph Facada | US | joefacada@gmail.com | 0.01 | 4.95 | 100 |
| 2547 | MBS015475 | Nicholas Murray | US | nickjohnmurray@gmail.com | 0.01 | 4.95 | 1 |
| 2548 | MBS01546 | Ricky Neal | US | kana2003@aol.com, royalstocktrading@gmail.com | 0.01 | 4.95 | 2 |
| 2549 | MBS01545 | David McDonald | US | DMack5205@gmail.com | 0.01 | 4.95 | 22 |
| 2550 | MBS015439 | Cheng Huang | US | ch121612995@gmail.com | 0.01 | 4.95 | 93 |
| 2551 | MBS015370 | Bala Krishna Lavu | US | krishnalbk@gmail.com | 0.01 | 4.95 | 13 |
| 2552 | MBS015354 | Johny Gallego | US | andinocr@gmail.com | 0.01 | 4.95 | 12 |
| 2553 | MBS015341 | Ashton Noland | US | noland50@gmail.com | 0.01 | 4.95 | 159 |
| 2554 | MBS015319 | Leonora Derecho | US | nookspd@yahoo.com | 0.01 | 4.95 | 80 |
| 2555 | MBS015309 | Ashley Chaney | US | jeremy@silenttheatregroup.com | 0.01 | 4.95 | 42 |
| 2556 | MBS015285 | Michael T Tran | US | tranmichael04@gmail.com | 0.01 | 4.95 | 13 |
| 2557 | MBS015220 | Ronald Jordan | US | jordanr08@me.com | 0.01 | 4.95 | 49 |
| 2558 | MBS015217 | David Kostuch | US | davekostuch@hotmail.com | 0.01 | 4.95 | 49 |
| 2559 | MBS01520 | Darren Mills | US | darrenmills5050@gmail.com | 0.01 | 4.95 | 35 |
| 2560 | MBS015052 | Habtamu Berhanu | US | habtej@yahoo.com | 0.01 | 4.95 | 108 |
| 2561 | MBS01494 | Jon Christensen | US | jon_christensen@hotmail.com | 0.01 | 4.95 | 18 |
| 2562 | MBS014921 | Michael Rana | US | mrana712@live.com | 0.01 | 4.95 | 2 |
| 2563 | MBS01490 | Jason Sturm | US | yosturm@gmail.com | 0.01 | 4.95 | 82 |
| 2564 | MBS014899 | Jacob Shanbrom | US | jacob.shanbrom@gmail.com | 0.01 | 4.95 | 2 |
| 2565 | MBS014897 | jonathan Triplett | US | triplettjon6@gmail.com | 0.01 | 4.95 | 2 |
| 2566 | MBS014874 | Bradly Meucci | US | them.bones@hotmail.com | 0.01 | 4.95 | 8 |
| 2567 | MBS014857 | damian zagornean | US | zagorneandamian@gmail.com | 0.01 | 4.95 | 3 |
| 2568 | MBS014853 | Gelcy Oreta | US | gelcyoreta@outlook.com | 0.01 | 4.95 | 6 |
| 2569 | MBS014827 | Michael Strang | US | mks721@gmail.com | 0.01 | 4.95 | 12 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|
| 2570 | MBS01482 | Rolando Sauro | US | didi_sauro@yahoo.com | 0.01 | 4.95 | 140 |
| 2571 | MBS014815 | Tregarth Powell | US | tregarth.powell@gmail.com | 0.01 | 4.95 | 22 |
| 2572 | MBS01472 | Tom Sipe | US | tom.sipe01@gmail.com | 0.01 | 4.95 | 666 |
| 2573 | MBS014700 | Marvin Mckenzie | US | mckenziemarvin71@yahoo.com | 0.01 | 4.95 | 20 |
| 2574 | MBS014684 | Brian Patry | US | brian.patry@gmail.com | 0.01 | 4.95 | 2 |
| 2575 | MBS014674 | Paul Rowe | US | paulrowe88@gmail.com | 0.01 | 4.95 | 53 |
| 2576 | MBS014669 | Thomas Trombatore | US | t.trombatore@gmail.com | 0.01 | 4.95 | 24 |
| 2577 | MBS014666 | Yeltsin Chapina | US | yeltsin@chapinaco.com | 0.01 | 4.95 | 26 |
| 2578 | MBS01463 | Joseph Hatton | US | joehat84@gmail.com | 0.01 | 4.95 | 36 |
| 2579 | MBS014627 | joyi khanimov | US | 27joshuak@gmail.com | 0.01 | 4.95 | 6 |
| 2580 | MBS014608 | michael bridgman | US | bridgman.mike@gmail.com | 0.01 | 4.95 | 2 |
| 2581 | MBS014605 | Jason Jung | US | freefall722@yahoo.com | 0.01 | 4.95 | 8 |
| 2582 | MBS014577 | Daniel Stern | US | danielstern73@gmail.com | 0.01 | 4.95 | 2 |
| 2583 | MBS014553 | Jim Chao | US | jychao3@gmail.com | 0.01 | 4.95 | 23 |
| 2584 | MBS014547 | Tim Sears | US | ortavox66@gmail.com | 0.01 | 4.95 | 169 |
| 2585 | MBS014535 | Leonard Pedroso | US | pedroslm@lemoyne.edu | 0.01 | 4.95 | 13 |
| 2586 | MBS01453 | Kambiz Farhad | US | masterthegame17@gmail.com | 0.01 | 4.95 | 2 |
| 2587 | MBS014518 | Anthony Bodanza | US | bodanzafinancials@outlook.com | 0.01 | 4.95 | 60 |
| 2588 | MBS014501 | Henok Haile | US | holystone@protonmail.com | 0.01 | 4.95 | 22 |
| 2589 | MBS014434 | Michael Attea | US | mjattea@hotmail.com | 0.01 | 4.95 | 255 |
| 2590 | MBS01442 | Matthew Carroll | US | mdc0627@gmail.com | 0.01 | 4.95 | 6 |
| 2591 | MBS014413 | Joao Andrade | US | jr@allstartechsolutions.com | 0.01 | 4.95 | 27 |
| 2592 | MBS014390 | Michael Abreha | US | habreha23@gmail.com | 0.01 | 4.95 | 460 |
| 2593 | MBS014382 | Brendon Dileo | US | bjdileo@gmail.com | 0.01 | 4.95 | 509 |
| 2594 | MBS014370 | Brian Huaylla | US | willkito24@gmail.com | 0.01 | 4.95 | 10 |
| 2595 | MBS014347 | juan franco | US | juanfranco2322@gmail.com | 0.01 | 4.95 | 20 |
| 2596 | MBS014337 | Dennis Wham | US | whamdennis@gmail.com | 0.01 | 4.95 | 50 |
| 2597 | MBS014334 | johnny nguyen | US | goodbadnugly1219@gmail.com | 0.01 | 4.95 | 42 |
| 2598 | MBS014312 | Megan McKelvey | US | trader33mck@gmail.com | 0.01 | 4.95 | 156 |
| 2599 | MBS014261 | Blaine Kurihara | US | gigaman368@aol.com | 0.01 | 4.95 | 26 |
| 2600 | MBS014255 | Kahlil Knuth | US | kak.trades@gmail.com | 0.01 | 4.95 | 32 |
| 2601 | MBS01421 | Andrew Dupper | US | andrewdupper@gmail.com | 0.01 | 4.95 | 41 |
| 2602 | MBS014040 | christopher lincoln | US | scatlincoln@gmail.com | 0.01 | 4.95 | 23 |
| 2603 | MBS014031 | Steven Burke | US | stevestocklist@gmail.com | 0.01 | 4.95 | 82 |
| 2604 | MBS01403 | Joel Taddeucci | US | Joel.Tadd@gmail.com | 0.01 | 4.95 | 3 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2605 | MBS013939 | Jairo Amaya | US | jairo.josef.amaya@gmail.com | 0.01 | 4.95 | 9 |
| 2606 | MBS013881 | Adrian Molina | US | adrian.molinareyes@gmail.com | 0.01 | 4.95 | 36 |
| 2607 | MBS013853 | Falgun Patel | US | falgunpatel24@gmail.com | 0.01 | 4.95 | 9 |
| 2608 | MBS013837 | JUSTIN PARKS | US | jparks_08@yahoo.com | 0.01 | 4.95 | 85 |
| 2609 | MBS013383 | David White | US | waxaz77@gmail.com | 0.01 | 4.95 | 80 |
| 2610 | MBS013826 | Laquitta Lastrape | US | Laquitta.Lastrape@yahoo.com | 0.01 | 4.95 | 74 |
| 2611 | MBS013810 | Christopher Gleason | US | m3ntale90@gmail.com | 0.01 | 4.95 | 4 |
| 2612 | MBS013757 | timothy gehant | US | gehantenterprizes@sbcglobal.net | 0.01 | 4.95 | 4 |
| 2613 | MBS013754 | Byron Glaspy | US | glutch22@gmail.com | 0.01 | 4.95 | 186 |
| 2614 | MBS013696 | Kenneth Smalls | US | ken.smalls@outlook.com | 0.01 | 4.95 | 17 |
| 2615 | MBS013360 | Hoang Nguyen | US | hoangnguyen7605@gmail.com | 0.01 | 4.95 | 4 |
| 2616 | MBS013589 | Jacob McClure | US | jacobmcclure21@gmail.com | 0.01 | 4.95 | 53 |
| 2617 | MBS013483 | Qadreen Khan | US | qadreen0786@gmail.com | 0.01 | 4.95 | 25 |
| 2618 | MBS013402 | nestor borges | US | futures62@hotmail.com | 0.01 | 4.95 | 6 |
| 2619 | MBS013374 | Jonathan Morris | US | jonmorris555@yahoo.com | 0.01 | 4.95 | 6 |
| 2620 | MBS01331 | Emmanuel Endeshaw | US | eammnuel@hotmail.com | 0.01 | 4.95 | 90 |
| 2621 | MBS01330 | David Brehmer | US | dbrehmer06@gmail.com | 0.01 | 4.95 | 26 |
| 2622 | MBS013299 | Harold Stewart | US | haroldlatoddstewart@gmail.com | 0.01 | 4.95 | 18 |
| 2623 | MBS013295 | Huy Le | US | hlegend91@yahoo.com | 0.01 | 4.95 | 45 |
| 2624 | MBS013240 | sangam Baligar | US | sangam7787@gmail.com | 0.01 | 4.95 | 7 |
| 2625 | MBS013228 | III INC | US | eddiewhite1m@gmail.com | 0.01 | 4.95 | 21 |
| 2626 | MBS01316 | Sean Flaherty | US | sflaherty111@gmail.com | 0.01 | 4.95 | 39 |
| 2627 | MBS013157 | Luis Mairena | US | luis@electrolandusa.com | 0.01 | 4.95 | 37 |
| 2628 | MBS013095 | Benjamin Cantrell | US | bcantrell89@aol.com | 0.01 | 4.95 | 23 |
| 2629 | MBS013066 | John Inniss | US | daytradeinniss@gmail.com | 0.01 | 4.95 | 4 |
| 2630 | MBS013046 | Omar Mcadams | US | eva6028753@aol.com | 0.01 | 4.95 | 37 |
| 2631 | MBS013016 | Doug Weaver | US | dweaver@grovehilltech.com | 0.01 | 4.95 | 50 |
| 2632 | MBS01292 | Eric Robinson | US | eerrobinson2@gmail.com | 0.01 | 4.95 | 20 |
| 2633 | MBS012901 | Samuel Simon | US | samgoogs1@gmail.com | 0.01 | 4.95 | 91 |
| 2634 | MBS012849 | Shicheng Guo | US | shihcheng.guo@gmail.com | 0.01 | 4.95 | 2 |
| 2635 | MBS01282 | Luis Tello | US | luistello6@gmail.com | 0.01 | 4.95 | 6 |
| 2636 | MBS01280 | Morgan Clarke | US | smrelif@gmail.com | 0.01 | 4.95 | 2 |
| 2637 | MBS01279 | Cong Zhao | US | czhao224@gmail.com | 0.01 | 4.95 | 37 |
| 2638 | MBS01273 | Ellery Capobianco | US | ellery888@gmail.com | 0.01 | 4.95 | 13 |
| 2639 | MBS012724 | Rita Goforth | US | thecardsfan@gmail.com | 0.01 | 4.95 | 2 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2640 | MBS01268 | Angelo Beck | US | angelodwaynebeck@hotmail.com | 0.01 | 4.95 | 104 |
| 2641 | MBS01265 | Clinton Poitra | US | Clintonpoitra@yahoo.com | 0.01 | 4.95 | 6 |
| 2642 | MBS01261 | Glenn Amakwe | US | glennamakwe247@gmail.com | 0.01 | 4.95 | 12 |
| 2643 | MBS01260 | Matheus DeOlveira | US | mo73@njit.edu | 0.01 | 4.95 | 67 |
| 2644 | MBS01243 | Byron Scott | US | scott2832@outlook.com | 0.01 | 4.95 | 18 |
| 2645 | MBS01241 | Tonny Chow | US | maxthelimit4@yahoo.com | 0.01 | 4.95 | 34 |
| 2646 | MBS012390 | Matthew Monaco | US | mxm8856@g.rit.edu | 0.01 | 4.95 | 96 |
| 2647 | MBS012303 | Thad Lane | US | tlanestocks@gmail.com | 0.01 | 4.95 | 61 |
| 2648 | MBS012266 | Michael Baker | US | michaelb.20201@outlook.com | 0.01 | 4.95 | 20 |
| 2649 | MBS012262 | Henry Feliu | US | felion28@yahoo.com | 0.01 | 4.95 | 89 |
| 2650 | MBS012240 | kyle Harrison | US | kdh7589@gmail.com | 0.01 | 4.95 | 20 |
| 2651 | MBS012239 | Raymond White | US | kelevra80@hotmail.com | 0.01 | 4.95 | 2 |
| 2652 | MBS012206 | George Bryan | US | gbryan@qatrainingexperts.com | 0.01 | 4.95 | 1079 |
| 2653 | MBS012196 | Gregory Graf | US | malleus75@gmail.com | 0.01 | 4.95 | 54 |
| 2654 | MBS012176 | Conan Diaz | US | ccdiaz.daytrader@gmail.com | 0.01 | 4.95 | 7 |
| 2655 | MBS012168 | christoper wilson | US | wilsonshashay@yahoo.com | 0.01 | 4.95 | 16 |
| 2656 | MBS01215 | Keaton Savoie | US | keatonsavoie@gmail.com | 0.01 | 4.95 | 27 |
| 2657 | MBS012149 | Aaron Lee | US | siraov1@gmail.com | 0.01 | 4.95 | 28 |
| 2658 | MBS012078 | Dontavius Keaton | US | dontaviouskeaton@gmail.com | 0.01 | 4.95 | 17 |
| 2659 | MBS011995 | Mohammad Choudhury | US | soobi87@hotmail.com | 0.01 | 4.95 | 26 |
| 2660 | MBS01198 | Sean sheldon | US | Sn_sheldon@yahoo.com | 0.01 | 4.95 | 42 |
| 2661 | MBS011966 | Terrence Lee | US | teesenterprises1@gmail.com | 0.01 | 4.95 | 1 |
| 2662 | MBS011944 | Derek Bittner | US | truthorderekbittner@gmail.com | 0.01 | 4.95 | 121 |
| 2663 | MBS011920 | devin deburgo | US | dd121191@aol.com | 0.01 | 4.95 | 151 |
| 2664 | MBS01188 | Nelson Garcia | US | negarcia100@yahoo.com | 0.01 | 3.95 | 98 |
| 2665 | MBS011853 | Joshua Mayo | US | joshuamayo2@gmail.com | 0.01 | 4.95 | 8 |
| 2666 | MBS01184 | Dominic Boyce | US | dboyce0.617@gmail.com | 0.01 | 4.95 | 179 |
| 2667 | MBS011821 | Ifraz Zawril | US | ifraz@ginerix.com | 0.01 | 4.95 | 3 |
| 2668 | MBS011812 | Andrew Fung | US | andyfung617@gmail.com | 0.01 | 4.95 | 214 |
| 2669 | MBS011792 | Hung Nguyen | US | hungnguyen0797@hotmail.com | 0.01 | 4.95 | 29 |
| 2670 | MBS011772 | Ethan Mackey | US | flint_frizzen@hotmail.com | 0.01 | 4.95 | 162 |
| 2671 | MBS01177 | Greg DeAguiar | US | gdeaguiar@gmail.com | 0.01 | 4.95 | 71 |
| 2672 | MBS011761 | abraham ruiz | US | abes909@yahoo.com | 0.01 | 4.95 | 88 |
| 2673 | MBS011757 | Lola Barteck | US | lolabarteck@yahoo.com | 0.01 | 4.95 | 35 |
| 2674 | MBS01175 | Aaron Lewis | US | love4films@gmail.com | 0.01 | 4.95 | 27 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2675 | MBS011673 | Curtis Mitchell | US | curtis.rmitchell@yahoo.com | 0.01 | 4.95 | 18 |
| 2676 | MBS011670 | Robert Parson | US | rmp4e@mtmail.mtsu.edu | 0.01 | 4.95 | 36 |
| 2677 | MBS011661 | Thomas Kirkpatrick | US | tgkirkpatrick8787@gmail.com | 0.01 | 4.95 | 67 |
| 2678 | MBS011622 | Darwin Bolden | US | dkbolden15@gmail.com | 0.01 | 4.95 | 14 |
| 2679 | MBS011161 | Shaniece Hyatt | US | shayhyatt@yahoo.com | 0.01 | 4.95 | 2 |
| 2680 | MBS011594 | Nawid Mohammad Mousa | US | heatwave2030@gmail.com | 0.01 | 4.95 | 128 |
| 2681 | MBS011566 | Henry Neal | US | henryneal1015@yahoo.com | 0.01 | 4.95 | 4 |
| 2682 | MBS011517 | Liam Cutts | US | liamcutts98@gmail.com | 0.01 | 4.95 | 15 |
| 2683 | MBS011476 | Patrick Brinson | US | pdbrinso@gmail.com | 0.01 | 4.95 | 1 |
| 2684 | MBS011474 | David Breckling | US | dbreckling@gmail.com | 0.01 | 4.95 | 171 |
| 2685 | MBS011451 | Kevin Mitchell | US | kevinmitchellski@gmail.com | 0.01 | 4.95 | 1 |
| 2686 | MBS011145 | Peter Huh | US | phuhinvesting@gmail.com | 0.01 | 4.95 | 136 |
| 2687 | MBS011429 | Kelly Romero | US | hmartis2331@gmail.com | 0.01 | 4.95 | 23 |
| 2688 | MBS011392 | Drew Bonsell | US | dalexbonsell@gmail.com | 0.01 | 4.95 | 8 |
| 2689 | MBS011344 | Vince Mastis | US | mastis@att.net | 0.01 | 4.95 | 47 |
| 2690 | MBS01130 | Richard Hamilton Jr | US | rich.jr72@yahoo.com | 0.01 | 4.95 | 7 |
| 2691 | MBS011092 | Rafael Van Hetten | US | rafaelvanhetten@aol.com | 0.01 | 4.95 | 180 |
| 2692 | MBS011082 | Victoria Marshall | US | vgreene84@rocketmail.com | 0.01 | 4.95 | 48 |
| 2693 | MBS01105 | Ken Hinh | US | kenh19980@gmail.com | 0.01 | 4.95 | 92 |
| 2694 | MBS01100 | Elizabeth Greene | US | eaagreene@yahoo.com | 0.01 | 4.95 | 49 |
| 2695 | MBS010851 | Yuichi Kato | US | kato.tony@gmail.com | 0.01 | 4.95 | 168 |
| 2696 | MBS010838 | Ricardo Samaniego & Roxana Maria Rivasplata | US | ricardosam2874@gmail.com | 0.01 | 4.95 | 1 |
| 2697 | MBS010813 | miguel ruiz | US | miggs182@gmail.com | 0.01 | 4.95 | 3 |
| 2698 | MBS01081 | Winston Wong | US | wdwong90@outlook.com | 0.01 | 4.95 | 11 |
| 2699 | MBS010774 | Reza Khantaraj | US | r.khantaraj@gmail.com | 0.01 | 4.95 | 16 |
| 2700 | MBS010756 | Paul Nguyen | US | nguythong@gmail.com | 0.01 | 4.95 | 4 |
| 2701 | MBS010735 | jorge medina | US | jorge4486@gmail.com | 0.01 | 4.95 | 94 |
| 2702 | MBS010709 | Phillip Honeycutt | US | zati.orzo@gmail.com | 0.01 | 4.95 | 30 |
| 2703 | MBS010070 | Ilian Tomov | US | ilian_r6@yahoo.com | 0.01 | 4.95 | 8 |
| 2704 | MBS010664 | Timothy Herbst | US | trh6789@outlook.com | 0.01 | 4.95 | 8 |
| 2705 | MBS01065 | Joshua Bowman-Williams | US | jbowman@csumb.edu | 0.01 | 4.95 | 132 |
| 2706 | MBS01059 | John Poeng | US | johnpoeng@gmail.com | 0.01 | 4.95 | 96 |
| 2707 | MBS01058 | William Harris | US | n64guy1031@gmail.com | 0.01 | 4.95 | 6 |
| 2708 | MBS01049 | MD AMIRUL ISLAM | US | arafat.farjid@gmail.com | 0.01 | 4.95 | 4 |

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2709 | MBS010455 | clayton colquitt | US | claytoncolquitt97@yahoo.com | 0.01 | 4.95 | 6 |
| 2710 | MBS010441 | Costly Luu | US | droid4life@gmail.com | 0.01 | 4.95 | 32 |
| 2711 | MBS010372 | Kevin smythe | US | nwebusinessonly@gmail.com | 0.01 | 4.95 | 6 |
| 2712 | MBS01036 | Danny Lewis | US | dannyripms78@yahoo.com | 0.01 | 4.95 | 23 |
| 2713 | MBS01035 | Reginald Egede | US | gerchie17@gmail.com | 0.01 | 4.95 | 59 |
| 2714 | MBS01033 | Devoy Williams | US | devoywilliams100@gmail.com | 0.01 | 4.95 | 68 |
| 2715 | MBS010329 | Jordan Pepper | US | jrp859@gmail.com | 0.01 | 4.95 | 81 |
| 2716 | MBS010326 | Kameron Frisby | US | KameronFrisby@gmail.com | 0.01 | 4.95 | 87 |
| 2717 | MBS010174 | Jonathan Hamblin | US | jhamblin72@gmail.com | 0.01 | 4.95 | 4 |
| 2718 | MBS01017 | Theerawat Charusiripremsakun | US | theerawat.charusi@gmail.com | 0.01 | 4.95 | 1 |
| 2719 | MBS010145 | Charles Scott III | US | cmscott3@gmail.com | 0.01 | 4.95 | 238 |
| 2720 | MBS010083 | Corey Domingos | US | Corey.domingos@yahoo.com | 0.01 | 4.95 | 2 |
| 2721 | MBS01008 | Brandon Thompson | US | bt@wwcxa.com | 0.01 | 4.95 | 22 |
| 2722 | MBS010047 | Nick Burns | US | NickTammi360@outlook.com | 0.01 | 4.95 | 41 |
| 2723 | MBS010016 | Khaatim Sultan | US | STREETBEATZ247@YAHOO.COM | 0.01 | 4.95 | 33 |
| 2724 | MBS00977 | Daniel Pace | US | danpace@gmail.com | 0.01 | 4.95 | 108 |
| 2725 | MBS00969 | David Bobco | US | davebobco@gmail.com | 0.01 | 4.95 | 86 |
| 2726 | MBS00954 | Nicole Freeman | US | nfreemanca@yahoo.com | 0.01 | 4.95 | 4 |
| 2727 | MBS00946 | binh nguyen | US | nguyenb9841@gmail.com | 0.01 | 4.95 | 287 |
| 2728 | MBS00943 | Ronnie Dilacio | US | ronniediggs@hotmail.com | 0.01 | 4.95 | 46 |
| 2729 | MBS00942 | Tray Heath | US | traywingo8@gmail.com | 0.01 | 4.95 | 8 |
| 2730 | MBS00929 | Sheldon King | US | sperezk74@yahoo.com | 0.01 | 4.95 | 90 |
| 2731 | MBS00916 | Christian Canty | US | noahsark1817@gmail.com | 0.01 | 4.95 | 4 |
| 2732 | MBS00910 | Elmir Lee | US | coolstuff41005@gmail.com | 0.01 | 4.95 | 86 |
| 2733 | MBS00894 | Anthony White | US | awhite7231@gmail.com | 0.01 | 4.95 | 68 |
| 2734 | MBS00889 | Vincent Barney | US | vb2423@yahoo.com | 0.01 | 4.95 | 29 |
| 2735 | MBS00884 | Kwesi Agyare | US | donsisi@hotmail.com | 0.01 | 4.95 | 37 |
| 2736 | MBS00873 | Michael Bell | US | michaelkb@hotmail.com | 0.01 | 4.95 | 123 |
| 2737 | MBS00865 | Narcis Baran | US | narcisb90@yahoo.com | 0.01 | 4.95 | 3 |
| 2738 | MBS00850 | Christian Vega | US | christian.vega@mail.com | 0.01 | 4.95 | 179 |
| 2739 | MBS00840 | john manuel | US | behbeh0816@gmail.com | 0.01 | 4.95 | 8 |
| 2740 | MBS00833 | JOHN SIMMONS | US | malefnp44@gmail.com | 0.01 | 4.95 | 16 |
| 2741 | MBS00830 | Barry Laugherty | US | laugherty97@gmail.com | 0.01 | 4.95 | 6 |
| 2742 | MBS00822 | Michelle Hall | US | mmhall03@yahoo.com | 0.01 | 4.95 | 26 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2743 | MBS00815 | Dennis OConnor | US | doconnor24@aol.com | 0.01 | 4.95 | 12 |
| 2744 | MBS00793 | Rudolf Contreras | US | rc01301978@gmail.com | 0.01 | 4.95 | 35 |
| 2745 | MBS00790 | David Palm | US | palmd2006@gmail.com | 0.01 | 4.95 | 16 |
| 2746 | MBS00787 | Lubomir Gueraskov | US | gueraskov@hotmail.com | 0.01 | 4.95 | 8 |
| 2747 | MBS00777 | erick villagran | US | villagran.erick@yahoo.com | 0.01 | 4.95 | 6 |
| 2748 | MBS00773 | Zachary Hall | US | zachary.t.hall@nasa.gov | 0.01 | 4.95 | 31 |
| 2749 | MBS00760 | Solomon Duvauchelle | US | kaleod@msn.com | 0.01 | 4.95 | 42 |
| 2750 | MBS00755 | gary r piolunek | US | Gpiolunek@comcast.net | 0.01 | 4.95 | 7 |
| 2751 | MBS00752 | Jesus Olivas Jr | US | jj.olivas24@yahoo.com | 0.01 | 4.95 | 2 |
| 2752 | MBS00737 | Manorath Arounlangsy | US | m.arounlangsy@gmail.com | 0.01 | 4.95 | 18 |
| 2753 | MBS00731 | Graham Hart | US | gghsusa@gmail.com | 0.01 | 4.95 | 19 |
| 2754 | MBS00729 | Shane Sweet | US | Shane@thesweetfam.com | 0.01 | 4.95 | 9 |
| 2755 | MBS00720 | John Wong | US | john@jetstreme.com | 0.01 | 4.95 | 3 |
| 2756 | MBS00716 | Billy Howell | US | dohaveit@hotmail.com | 0.01 | 4.95 | 36 |
| 2757 | MBS00703 | Roemello Shavers | US | roemello.shavers@ttu.edu | 0.01 | 4.95 | 22 |
| 2758 | MBS00699 | Beatriz Pina | US | Bpina6@gmail.com | 0.01 | 4.95 | 12 |
| 2759 | MBS00693 | Chisom Azuonye | US | nnamsinvest@gmail.com | 0.01 | 4.95 | 162 |
| 2760 | MBS00679 | Douglas Alford | US | douglasgalford@yahoo.com | 0.01 | 4.95 | 2 |
| 2761 | MBS00650 | Henry Schmidt | US | ej062787@yahoo.com | 0.01 | 4.95 | 10 |
| 2762 | MBS00649 | Dimitrios Theoharidis | US | demetre98@gmail.com | 0.01 | 4.95 | 9 |
| 2763 | MBS00633 | Michael Palagano | US | mpalagano@live.com | 0.01 | 4.95 | 28 |
| 2764 | MBS00628 | Nick Stevens | US | nickgstevens12@gmail.com | 0.01 | 4.95 | 163 |
| 2765 | MBS00627 | Branden Carter | US | Debutlearning@yahoo.com | 0.01 | 4.95 | 2 |
| 2766 | MBS00626 | Ronald Boccaccio | US | ronboccaccio@yahoo.com | 0.01 | 4.95 | 9 |
| 2767 | MBS00623 | Saravanamuthu Balraj | US | sarantvlt@gmail.com | 0.01 | 4.95 | 18 |
| 2768 | MBS00619 | Chearnysa Tim | US | nysa.tim@gmail.com | 0.01 | 4.95 | 2 |
| 2769 | MBS00590 | Jae Im | US | jaexim115@gmail.com | 0.01 | 4.95 | 45 |
| 2770 | MBS00587 | nelson ye | US | ye.nelson@gmail.com | 0.01 | 4.95 | 4 |
| 2771 | MBS00573 | Jacob Dackman | US | jdoverpoint@gmail.com | 0.01 | 4.95 | 1 |
| 2772 | MBS00546 | Candace Bernd | US | csbernd2@comcast.net | 0.01 | 4.95 | 32 |
| 2773 | MBS00543 | Steven Morrison | US | stvmrrsn01@gmail.com | 0.01 | 4.95 | 58 |
| 2774 | MBS00533 | Erving Chang | US | fxtron808@gmail.com | 0.01 | 4.95 | 128 |
| 2775 | MBS00532 | Alexander Rohloff | US | suretrader.alexanderrohloff@yahoo.com | 0.01 | 4.95 | 2 |
| 2776 | MBS00531 | Alan Harding | US | aharding@unomaha.edu | 0.01 | 3.95 | 18 |
| 2777 | MBS00526 | praveen manthapuri | US | mpraveen424@gmail.com | 0.01 | 4.95 | 51 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

|  | Account | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2778 | MBS00519 | Delaney Rose | US | delaneyjrose@gmail.com | 0.01 | 4.95 | 56 |
| 2779 | MBS00518 | Milton Hall | US | autumnwcash@gmail.com | 0.01 | 4.95 | 17 |
| 2780 | MBS00498 | Michael Migliore | US | mmigli4@yahoo.com | 0.01 | 4.95 | 12 |
| 2781 | MBS00459 | Tanner Kauffman | US | tannerkauffman@yahoo.com | 0.01 | 4.95 | 68 |
| 2782 | MBS00450 | Thomas Rose | US | trustee007@hotmail.com | 0.01 | 4.95 | 53 |
| 2783 | MBS00434 | Jacob Kirkman | US | jdkirkman96@gmail.com | 0.01 | 4.95 | 7 |
| 2784 | MBS00429 | Travis Ramsey | US | travispeterramsey@gmail.com | 0.01 | 4.95 | 158 |
| 2785 | MBS00414 | Ryan Huerta | US | ryanhuerta1@gmail.com | 0.01 | 4.95 | 3 |
| 2786 | MBS00394 | Duy Huynh | US | duyhuynh02@gmail.com | 0.01 | 4.95 | 43 |
| 2787 | MBS00381 | Michael Carter | US | michaelc0109@yahoo.com | 0.01 | 4.95 | 6 |
| 2788 | MBS00377 | James Harrison | US | jnharrison4444@gmail.com | 0.01 | 4.95 | 41 |
| 2789 | MBS00366 | Steven Smith | US | stevelax98@gmail.com | 0.01 | 4.95 | 22 |
| 2790 | MBS00344 | Ryan Fredericks | US | ryryfred@gmail.com | 0.01 | 4.95 | 303 |
| 2791 | MBS00337 | Pavlo Fenik | US | alienversusearthqueen@yahoo.com | 0.01 | 4.95 | 12 |
| 2792 | MBS00332 | Marc Jackson | US | bluecollardollar@outlook.com | 0.01 | 4.95 | 12 |
| 2793 | MBS00323 | Sebastien Simon | US | francepants06@yahoo.com | 0.01 | 4.95 | 52 |
| 2794 | MBS00320 | Yehya Kobeissi | US | yayak0906@yahoo.com | 0.01 | 4.95 | 4 |
| 2795 | MBS00317 | Michael Planchart | US | michael.allen.planchart@hotmail.com | 0.01 | 4.95 | 23 |
| 2796 | MBS00312 | Ziayd Al Balushi | US | zbalushi7@hotmail.com | 0.01 | 3.95 | 18 |
| 2797 | MBS00310 | MARKEL MOBLEY | US | M_MOBLEY2@YAHOO.COM | 0.01 | 4.95 | 40 |
| 2798 | MBS00288 | Aquino Harris | US | adhar2is.ah@gmail.com | 0.01 | 4.95 | 8 |
| 2799 | MBS00268 | Isaac Hernandez | US | isaac.hernandez27@gmail.com | 0.01 | 4.95 | 6 |
| 2800 | MBS00262 | Jennifer Harmon | US | jharmon.vsc@gmail.com | 0.01 | 4.95 | 8 |
| 2801 | MBS00259 | Justin Sherman | US | justin.marshen@gmail.com | 0.01 | 4.95 | 8 |
| 2802 | MBS00248 | abhay delgado | US | abhaydelgado@gmail.com | 0.01 | 4.95 | 5 |
| 2803 | MBS00240 | Joel Schrock | US | joelschrock@icloud.com | 0.01 | 4.95 | 121 |
| 2804 | MBS00239 | John Mazzie | US | jmazzie10@yahoo.com | 0.01 | 4.95 | 162 |
| 2805 | MBS00225 | Pedro Peralta Jr. | US | pedroperaltajr@gmail.com | 0.01 | 4.95 | 22 |
| 2806 | MBS00204 | Mishael hoch | US | Mishaelhoch@gmail.com | 0.01 | 4.95 | 26 |
| 2807 | MBS00183 | Ulises Ciocca | US | uciocca@hotmail.com | 0.01 | 4.95 | 33 |
| 2808 | MBS00178 | Salman Ahmad | US | benish_awan@hotmail.com | 0.01 | 4.95 | 2 |
| 2809 | MBS00168 | Daniel Girard | US | mrdanyourman@gmail.com | 0.01 | 4.95 | 22 |
| 2810 | MBS00159 | Chiranjeevi Addela | US | chiru1892@gmail.com | 0.01 | 4.95 | 4 |
| 2811 | MBS00149 | Joseph Pawlowski II | US | jpawlowski00@gmail.com | 0.01 | 4.95 | 56 |
| 2812 | MBS00139 | Ryan Rheault | US | celticsfan2634@gmail.com | 0.01 | 4.95 | 50 |

Ex 02 3000 Accounts Trading.XLSX

SEC-SECPST-E-0010702

| Account | | AccountName | Country | EMail | PerShare | MinCommission | Trades |
|---|---|---|---|---|---|---|---|
| 2813 | MBS00133 | Ben Lewenauer | US | blewenau@gmail.com | 0.01 | 4.95 | 16 |
| 2814 | MBS00126 | Chris Nichols | US | chrisnichols55@gmail.com | 0.01 | 4.95 | 69 |
| 2815 | MBS00086 | Russell Grove | US | russellgrove777@gmail.com | 0.01 | 4.95 | 1 |
| 2816 | MBS00076 | Damian Bradley | US | dtb020sf@gmail.com | 0.01 | 4.95 | 29 |
| 2817 | MBS00072 | Jose Colon | US | jcolon01@hotmail.com | 0.01 | 4.95 | 238 |
| 2818 | MBS00060 | tyrone withers | US | tyronextx@gmail.com | 0.01 | 4.95 | 2 |
| 2819 | MBS00054 | Matheus Fagundes | US | since1996yet@icloud.com | 0.01 | 4.95 | 10 |
| 2820 | MBS00053 | Alfredo Valcarcel | US | yito_valcarcel@hotmail.com | 0.01 | 4.95 | 2 |
| 2821 | MBS00043 | Jamie Spencer | US | enzo599512@yahoo.com | 0.01 | 4.95 | 12 |
| 2822 | MBS00035 | Ioan Baias | US | agio_cj@yahoo.com | 0.01 | 4.95 | 2 |
| 2823 | MBS00008 | kurt becker | US | kurt_becker81@yahoo.com | 0.01 | 4.95 | 141 |
| 2824 | MBS00001 | FIDEL BARRETT | US | xanadusolutions@yahoo.com | 0.01 | 4.95 | 29 |
| | | | | | | | 142,631 |

Ex 02 3000 Accounts Trading.XLSX