# Exhibit AA

| | | | |
|---|---|---|---|
| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:  ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No:  AG6<br><br>ORIGINAL:  02/05/2017 | | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 CONSOLIDATED IRS FORMS 1099

ORESTES JIMENEZ III
10702 NW 87TH CT
HIALEAH, FL 33018 4610

**YEAR-END MESSAGES**

THIS PACKAGE INCLUDES YOUR CONSOLIDATED FORM 1099 THAT WE ARE REQUIRED
TO PROVIDE TO YOU AND THE INTERNAL REVENUE SERVICE. WE SUGGEST THAT YOU
SEEK THE ADVICE OF A TAX PROFESSIONAL WHEN PREPARING YOUR RETURN.

IN ADDITION, SUPPLEMENTAL DETAILS ARE PROVIDED TO HELP YOU PREPARE YOUR
RETURN. ONLY INFORMATION REPORTED ON FORM 1099 IS SENT TO THE IRS.

Your Account did not receive the following Forms:

1099-INT
1099-OID
1099-MISC

**TABLE OF CONTENTS**

*Consolidated 1099 Sections:*
Summary Information                                                             Page   2
1099-B Proceeds from Broker and Barter Exchange Transactions   Page   5

*Details:*
1099-DIV Dividend & Distribution Details                               Page   36
Investment Details                                                            Page   37
Other Distributions and Charges                                          Page   45

SEC-SECPST-E-0001287

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
| --- | --- | --- |

**RECIPIENT'S Name, Street Address, City, State, and Zip Code**
ORESTES JIMENEZ III
10702 NW 87TH CT
HIALEAH, FL 33018 4610

Copy B for recipient

☐ 2nd TIN Notice
☐ FATCA Filing Requirement

**Payer's Federal Identification Number:** 13-2967453
**Payer's Name, Street, City, State, Zip Code:**
APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201
**Telephone Number:** 214-765-1009

## 2016 CONSOLIDATED FORMS 1099

| FORM 1099-DIV<br>IRS Box | DIVIDENDS AND DISTRIBUTIONS | OMB NO. 1545-0110<br>Amount |
| --- | --- | --- |
| 1a. | Total ordinary dividends | $503.65 |
| 1b. | Qualified dividends | $503.65 |
| 2a. | Total Capital Gain Distribution | $0.00 |
| 2b. | Unrecap. Sec. 1250 gain | $0.00 |
| 2c. | Section 1202 gain | $0.00 |
| 2d. | Collectibles (28%) gain | $0.00 |
| 3. | Non dividend distributions | $0.00 |
| **4.** | **Federal Income Tax Withheld** | **$0.00** |
| 5. | Investment Expenses | $0.00 |
| 6. | Foreign tax paid | $0.00 |
| 7. | Foreign country or US possession | – |
| 8. | Cash liquidation distributions | $0.00 |
| 9. | Noncash liquidation distributions | $0.00 |
| 10. | Exempt-interest dividends | $0.00 |
| 11. | Specified Private Activity bond interest dividends | $0.00 |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty
or other sanctions may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001288

**Form 1099-DIV (OMB No. 1545 0110)**

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions to Form 8938.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account. **Box 1a.** Shows total ordinary dividends that are taxable. Include this amount on line 9a of Form 1040 or 1040A. Also, report it on Schedule B (1040A or 1040), if required. **Box 1b.** Shows the portion of the amount in box 1a that may be eligible for reduced capital gains rates. See Form 1040/1040A instructions for how to determine this amount. Report the eligible amount on line 9b, Form 1040 or 1040A. The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan(ESOP). Report it as a dividend on your Form 1040/1040A but treat it as a plan distribution, not as investment income, for any other purpose.

**Box 2a.** Shows total capital gain distributions from a regulated investment company or real estate investment trust. Report the amounts shown in box 2a on Schedule D (Form 1040), line 13. But, if no amount is shown in boxes 2c-2d and your only capital gains and losses are capital gain distributions, you may be able to report the amounts shown in box 2a on line 13 of Form 1040 (line 10 of Form 1040A) rather than Schedule D. See the Form 1040/1040A instructions. **Box 2b.** Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property. Report this amount on the Unrecaptured Section 1250 Gain Worksheet Line 19 in the Schedule D instructions (Form 1040). **Box 2c.** Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion. See the Schedule D (Form 1040) instructions. **Box 2d.** Shows 28% rate gain from sales or exchanges of collectibles. If required, use this amount when completing the 28% Rate Gain Worksheet Line 18 in the instructions for Schedule D (Form 1040).

**Box 3.** Shows the part of the distribution that is nontaxable because it is a return of your cost (or other basis). You must reduce your cost (or other basis) by this amount for figuring gain or loss when you sell your stock. But if you get back all your cost (or other basis), report future distributions as capital gains. See Pub. 550, Investment Income and Expenses.

**Box 4.** Shows backup withholding. A payer must backup withhold on certain payments if you did not give your taxpayer identification number to the payer. See Form W-9, Request for Taxpayer Identification Number and Certification, for information on backup withholding. Include this amount on your income tax return as tax withheld. **Box 5.** Shows your share of expenses of a nonpublicly offered regulated investment company, generally a nonpublicly offered mutual fund. If you file Form 1040, you may deduct these expenses on the "Other expenses" line on Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1a. **Box 6.** Shows the foreign tax that you may be able to claim as a deduction or a credit on Form 1040. See the Form 1040 instructions.

**Box 7.** This box should be left blank if a regulated investment company reported the foreign tax shown in box 6. **Boxes 8 and 9.** Shows cash and noncash liquidation distributions.

**Box 10.** Shows exempt interest dividends from a mutual fund or other regulated investment company paid to you during the calendar year. Include this amount on line 8b of Form 1040 or 1040A as tax exempt interest. This amount may be subject to backup withholding. See box 4. **Box 11.** Shows exempt interest dividends subject to the alternative minimum tax. This amount is included in box 10. See the Instructions for Form 6251.

**Boxes 12-14.** State income tax withheld reporting boxes. **Nominees.** If this form includes amounts belonging to another person, you are considered a nominee recipient. You must file Form 1099 DIV (with a Form 1096) with the IRS for each of the other owners to show their share of the income, and you must furnish a Form 1099-DIV to each. A husband or wife is not required to file a nominee return to show amounts owned by the other. See the 2016 General Instructions for Certain Information Returns.

**Form 1099-INT (OMB No. 1545 0112)**

The information provided may be different for covered and noncovered securities. For a description of covered securities, see the Instructions for Form 8949. For a taxable covered security acquired at a premium, unless you notified the payer in writing in accordance with Regulations section 1.6045 1(n)(5) that you did not want to amortize the premium under section 171, or for a tax-exempt covered security acquired at a premium, your payer may report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s), or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s). If you did notify your payer that you did not want to amortize the premium on a taxable security, then your payer will only report the gross amount of interest paid to you. For a noncovered security acquired at a premium, your payer is only required to report the gross amount of interest paid to you.

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account. **Nominees.** If this form includes amounts belonging to another person(s), you are considered a nominee recipient. Complete a Form 1099-INT for each of the other owners showing the income allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner(s) as the "recipient." File Form(s) 1099-INT with Form 1096 with the Internal Revenue Service Center for your area. On Form 1096 list yourself as the "filer." A spouse is not required to file a nominee return to show amounts owned by the other spouse. **Box 1.** Shows taxable interest paid to you during the calendar year by the payer. This does not include interest shown in box 3. May also show the total amount of the credits from clean renewable energy bonds, new clean renewable energy bonds, qualified energy conservation bonds, qualified zone academy bonds, qualified school construction bonds, and build America bonds that must be included in your interest income. These amounts were treated as paid to you during 2016 on the credit allowance dates (March 15, June 15, September 15, and December 15). For more information, see Form 8912. See the instructions above for a taxable covered security acquired at a premium. **Box 2.** Shows interest or principal forfeited because of early withdrawal of time savings. You may deduct this amount to figure your adjusted gross income on your income tax return. See the Instructions for Form 1040 to see where to take the deduction.

**Box 3.** Shows interest on U.S. Savings Bonds, Treasury bills, Treasury bonds, and Treasury notes. This may or may not all be taxable. See Pub. 550. This interest is exempt from state and local income taxes. This interest is not included in box 1. See the instructions above for a taxable covered security acquired at a premium.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number (TIN) or you did not furnish the correct TIN to the payer. See Form W-9. Include this amount on your income tax return as tax withheld.

**Box 5.** Any amount shown is your share of investment expenses of a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of Schedule A (Form 1040) subject to the 2% limit. This amount is included in box 1.

**Box 6.** Shows foreign tax paid. You may be able to claim this tax as a deduction or a credit on your Form 1040. See your Form 1040 instructions.

**Box 7.** Shows the country or U.S. possession to which the foreign tax was paid.

**Box 8.** Shows tax-exempt interest paid to you during the calendar year by the payer. Report this amount on line 8b of Form 1040 or Form 1040A. This amount may be subject to backup withholding. See box 4. See the instructions above for a covered security acquired at a premium.

**Box 9.** Shows tax exempt interest subject to the alternative minimum tax. This amount is included in box 8. See the Instructions for Form 6251. See the instructions above for a tax-exempt covered security acquired at a premium.

**Box 10.** For a taxable or tax exempt covered security, if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1.6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you, unless it was reported on Form 1099-OID. For a taxable or tax-exempt covered security, accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b). Report the accrued market discount on your income tax return as directed in the instructions for Form 1040 or 1040A. Market discount on a tax-exempt security is includible in taxable income as interest income.

**Box 11.** For a taxable covered security (other than a U.S. Treasury obligation), shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Form 1040 (Schedule B). If an amount is not reported in this box for a taxable covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 1. If the amount in this box is greater than the amount of interest paid on the covered security, see Regulations section 1.171-2(a)(4).

**Box 12.** For a U.S. Treasury obligation that is a covered security, shows the amount of premium amortization allocable to the interest payment(s), unless you notified the payer in writing in accordance with Regulations section 1.6045-1(n)(5) that you did not want to amortize bond premium under section 171. If an amount is reported in this box, see the Instructions for Form 1040 (Schedule B). If an amount is not reported in this box for a U.S. Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization, the payer has reported a net amount of interest in box 3. If the amount in this box is greater than the amount of interest paid on the U.S. Treasury obligation, see Regulations section 1.171-2(a)(4).

**Box 13.** For a tax-exempt covered security, shows the amount of premium amortization allocable to the interest payment(s). If an amount is not reported in this box for a tax-exempt covered security acquired at a premium, the payer has reported a net amount of interest in box 8 or 9, whichever is applicable. If the amount in this box is greater than the amount of interest paid on the tax-exempt covered security, the excess is a nondeductible loss. See Regulations section 1.171-2(a)(4)(ii).

**Box 14.** Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid, or tax credit bond(s) on which taxable interest was paid or tax credit was allowed, to you during the calendar year. If blank, no CUSIP number was issued for the bond(s).

**Boxes 15-17.** State tax withheld reporting boxes.

Page 3 of 46

SEC-SECPST-E-0001289

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:<br>Taxpayer Identification Number:<br><br>Account Executive No:<br><br>ORIGINAL: | ORESTES JIMENEZ III<br><br><br>AG6<br><br>02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
|---|---|---|---|

Copy B for recipient    ☐ 2nd TIN Notice
                   ☐ FATCA Filing Requirement

## FORM 1099-B TOTALS SUMMARY

### REALIZED GAIN / LOSS SUMMARY

Refer to Proceeds from Broker and Barter Exchange Transactions for detailed information regarding these summary values.  The amounts shown below are for informational purposes only.

| SHORT-TERM GAINS OR (LOSSES) - REPORT ON FORM 8949, PART I | GROSS PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box A (basis reported to IRS) | $1,190,399.10 | $1,208,377.71 | $0.00 | $25,673.20 | $7,694.64 |
| Box A - Ordinary - (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box B (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box B - Ordinary - (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Short-Term** | **$1,190,399.10** | **$1,208,377.71** | **$0.00** | **$25,673.20** | **$7,694.64** |

### LONG-TERM GAINS OR (LOSSES) - REPORT ON FORM 8949, PART II

| | GROSS PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box D (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box D - Ordinary - (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box E (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box E - Ordinary - (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Long-Term** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

SEC-SECPST-E-0001290

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

| Account No: | |
|---|---|
| Account Name: | ORESTES JIMENEZ III |
| Taxpayer Identification Number: | |
| Account Executive No: | AG6 |
| ORIGINAL: | 02/05/2017 |

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

**RECIPIENT'S Name, Street Address, City, State, and Zip Code**
ORESTES JIMENEZ III
10702 NW 87TH CT
HIALEAH, FL 33018 4610

Copy B for recipient      ☐ 2nd TIN Notice

**Payer's Federal Identification Number:** 13-2967453
**Payer's Name, Street, City, State, Zip Code:**
APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201
**Telephone Number:** 214-765-1009

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS

OMB No. 1545-0715

The information provided below is in accordance with Federal tax regulations and the IRS instructions that govern our reporting requirements. You should review this information carefully when completing your Form 8949 and Schedule D. There may be instances where our reporting requirements will not be consistent with your particular tax accounting position or elections. For these reasons, the IRS requires us to provide you with this reminder: **Taxpayers are ultimately responsible for the accuracy of their tax returns.**

### Covered Short-Term Gains or Losses
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ACHAOGEN INC COM | 100.00000 | 12/12/2016 | 12/12/2016 | $868.02 | $831.65 | $0.00 | $0.00 | $36.37 | Original Basis:   $831.65 Box 6: Gross Proceeds |
| CUSIP: 004449104 | 190.00000 | 12/12/2016 | 12/13/2016 | $2,768.21 | $1,580.14 | $0.00 | $0.00 | $1,188.08 | Original Basis:  $1,580.13 Box 6: Gross Proceeds |
| | 10.00000 | 12/12/2016 | 12/13/2016 | $140.73 | $83.17 | $0.00 | $0.00 | $57.57 | Original Basis:   $83.16 Box 6: Gross Proceeds |
| **Subtotals** | **300.00000** | | | **$3,776.96** | **$2,494.96** | **$0.00** | **$0.00** | **$1,282.02** | |
| ADVANCED MICRO DEVICES INC COM | 500.00000 | 11/01/2016 | 11/02/2016 | $3,356.01 | $3,558.95 | $0.00 | $121.76 | ($81.18) | Original Basis:  $3,558.95 Box 6: Gross Proceeds |
| CUSIP: 007903107 | 300.00000 | 11/17/2016 | 11/17/2016 | $2,515.85 | $2,729.66 | $0.00 | $213.81 | $0.00 | Original Basis:  $2,607.90 Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as otherwise noted). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001291

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:  ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:  AG6<br><br>ORIGINAL:  02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)      **Box 3:** Basis Reported to the IRS      **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 300.00000 | 12/08/2016 | 12/09/2016 | $3,079.83 | $3,241.87 | $0.00 | $162.04 | $0.00 | Original Basis:  $3,028.06<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/08/2016 | 12/09/2016 | $3,079.83 | $3,028.06 | $0.00 | $177.11 | $228.88 | Original Basis:  $3,028.06<br>Box 6: Gross Proceeds |
| | 500.00000 | 12/08/2016 | 12/09/2016 | $5,133.06 | $5,046.77 | $0.00 | $190.06 | $276.35 | Original Basis:  $5,046.76<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/08/2016 | 12/09/2016 | $1,026.61 | $1,009.35 | $0.00 | $130.99 | $148.25 | Original Basis:  $1,009.35<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/08/2016 | 12/09/2016 | $1,026.61 | $1,009.35 | $0.00 | $37.52 | $54.78 | Original Basis:  $1,009.35<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/08/2016 | 12/09/2016 | $1,026.62 | $1,009.35 | $0.00 | $0.00 | $17.26 | Original Basis:  $1,009.35<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/07/2016 | 12/12/2016 | $1,889.95 | $1,934.95 | $0.00 | $45.00 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/07/2016 | 12/12/2016 | $2,834.93 | $2,898.00 | $0.00 | $63.07 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/08/2016 | 12/13/2016 | $949.47 | $1,042.95 | $0.00 | $93.48 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 1,100.00000 | 12/08/2016 | 12/13/2016 | $10,493.33 | $11,079.55 | $0.00 | $590.85 | $4.61 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 1,400.00000 | 12/08/2016 | 12/13/2016 | $14,114.14 | $14,721.79 | $0.00 | $743.48 | $135.83 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/09/2016 | 12/13/2016 | $2,124.51 | $2,007.30 | $0.00 | $0.00 | $117.21 | Original Basis:  $2,007.30<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/09/2016 | 12/13/2016 | $2,124.51 | $2,112.03 | $0.00 | $0.00 | $12.49 | Original Basis:  $2,004.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/09/2016 | 12/13/2016 | $1,062.26 | $1,057.65 | $0.00 | $0.00 | $4.59 | Original Basis:  $1,003.65<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001292

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 200.00000 | 12/09/2016 | 12/13/2016 | $2,124.52 | $2,122.07 | $0.00 | $0.00 | $2.44 | Original Basis:   $2,004.00<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/09/2016 | 12/13/2016 | $2,125.93 | $2,080.02 | $0.00 | $0.00 | $45.90 | Original Basis:   $2,004.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/09/2016 | 12/13/2016 | $1,062.96 | $1,061.04 | $0.00 | $0.00 | $1.93 | Original Basis:   $1,002.00<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/15/2016 | 12/15/2016 | $3,251.30 | $3,363.33 | $0.00 | $112.04 | $0.00 | Original Basis:   $3,249.29<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/15/2016 | 12/15/2016 | $1,083.77 | $1,214.09 | $0.00 | $130.33 | $0.00 | Original Basis:   $1,083.09<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/15/2016 | 12/15/2016 | $1,083.77 | $1,120.62 | $0.00 | $36.85 | $0.00 | Original Basis:   $1,083.09<br>Box 6: Gross Proceeds |
| | 4,500.00000 | 12/15/2016 | 12/15/2016 | $48,769.42 | $48,739.46 | $0.00 | $0.00 | $29.98 | Original Basis: $48,739.45<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/16/2016 | 12/16/2016 | $3,269.30 | $3,439.78 | $0.00 | $170.48 | $0.00 | Original Basis:   $3,327.74<br>Box 6: Gross Proceeds |
| | 500.00000 | 12/16/2016 | 12/16/2016 | $5,448.83 | $5,545.00 | $0.00 | $96.17 | $0.00 | Original Basis:   $5,545.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/16/2016 | 12/16/2016 | $1,089.77 | $1,239.58 | $0.00 | $149.81 | $0.00 | Original Basis:   $1,109.24<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/16/2016 | 12/16/2016 | $1,089.77 | $1,146.10 | $0.00 | $56.33 | $0.00 | Original Basis:   $1,109.24<br>Box 6: Gross Proceeds |
| | 1,500.00000 | 12/16/2016 | 12/16/2016 | $16,346.48 | $16,638.71 | $0.00 | $292.22 | $0.00 | Original Basis: $16,638.71<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/16/2016 | 12/19/2016 | $3,241.90 | $3,379.67 | $0.00 | $137.77 | $0.00 | Original Basis:   $3,209.19<br>Box 6: Gross Proceeds |
| | 1,000.00000 | 12/16/2016 | 12/19/2016 | $10,806.34 | $10,869.67 | $0.00 | $63.33 | $0.00 | Original Basis: $10,674.85<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001293

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:   AG6<br><br>ORIGINAL.   02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 100.00000 | 12/16/2016 | 12/19/2016 | $1,080.63 | $1,219.54 | $0.00 | $138.91 | $0.00 | Original Basis:  $1,069.73<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/16/2016 | 12/19/2016 | $1,080.64 | $1,126.06 | $0.00 | $45.43 | $0.00 | Original Basis:  $1,069.73<br>Box 6: Gross Proceeds |
| | 500.00000 | 12/19/2016 | 12/20/2016 | $5,592.34 | $5,559.88 | $0.00 | $0.00 | $32.46 | Original Basis:  $5,462.47<br>Box 6: Gross Proceeds |
| | 500.00000 | 12/19/2016 | 12/20/2016 | $5,592.34 | $5,558.65 | $0.00 | $0.00 | $33.70 | Original Basis:  $5,462.47<br>Box 6: Gross Proceeds |
| | 30.00000 | 12/21/2016 | 12/22/2016 | $342.43 | $362.78 | $0.00 | $20.35 | $0.00 | Original Basis:       $349.00<br>Box 6: Gross Proceeds |
| | 330.00000 | 12/21/2016 | 12/22/2016 | $3,821.28 | $3,858.30 | $0.00 | $37.02 | $0.00 | Original Basis:  $3,837.40<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/21/2016 | 12/22/2016 | $1,157.96 | $1,302.25 | $0.00 | $144.29 | $0.00 | Original Basis:  $1,163.34<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/21/2016 | 12/22/2016 | $1,157.96 | $1,208.77 | $0.00 | $50.81 | $0.00 | Original Basis:  $1,163.34<br>Box 6: Gross Proceeds |
| | 500.00000 | 12/21/2016 | 12/22/2016 | $5,789.82 | $5,848.39 | $0.00 | $58.57 | $0.00 | Original Basis:  $5,816.72<br>Box 6: Gross Proceeds |
| | 270.00000 | 12/21/2016 | 12/22/2016 | $3,126.50 | $3,265.02 | $0.00 | $138.52 | $0.00 | Original Basis:  $3,141.03<br>Box 6: Gross Proceeds |
| | 178.00000 | 12/21/2016 | 12/22/2016 | $2,061.17 | $2,069.87 | $0.00 | $173.10 | $164.40 | Original Basis:  $2,069.87<br>Box 6: Gross Proceeds |
| | 122.00000 | 12/21/2016 | 12/22/2016 | $1,412.71 | $1,418.68 | $0.00 | $116.47 | $110.51 | Original Basis:  $1,418.67<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/21/2016 | 12/22/2016 | $2,315.93 | $2,325.70 | $0.00 | $148.88 | $139.11 | Original Basis:  $2,325.70<br>Box 6: Gross Proceeds |
| | 170.00000 | 12/21/2016 | 12/22/2016 | $1,968.54 | $1,987.61 | $0.00 | $19.07 | $0.00 | Original Basis:  $1,976.84<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001294

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name:                ORESTES JIMENEZ III
Taxpayer Identification Number

Account Executive No:        AG6

ORIGINAL.                    02/05/2017

**IN ACCOUNT WITH**

**OPTIONSHOUSE**
**(877) 598-3190**

---

**2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**          **OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC COM CUSIP: 007903107 | 300.00000 | 12/22/2016 | 12/22/2016 | $3,484.36 | $3,465.59 | $0.00 | $189.90 | $208.66 | Original Basis: $3,465.59 Box 6: Gross Proceeds |
| | 100.00000 | 12/22/2016 | 12/22/2016 | $1,161.45 | $1,155.20 | $0.00 | $156.28 | $162.54 | Original Basis: $1,155.19 Box 6: Gross Proceeds |
| | 100.00000 | 12/22/2016 | 12/22/2016 | $1,161.45 | $1,155.20 | $0.00 | $62.81 | $69.06 | Original Basis: $1,155.19 Box 6: Gross Proceeds |
| | 300.00000 | 12/22/2016 | 12/22/2016 | $3,484.36 | $3,465.59 | $0.00 | $59.31 | $78.08 | Original Basis: $3,465.59 Box 6: Gross Proceeds |
| | 173.00000 | 12/22/2016 | 12/22/2016 | $2,009.32 | $1,998.49 | $0.00 | $13.89 | $24.71 | Original Basis: $1,998.49 Box 6: Gross Proceeds |
| | 205.00000 | 12/22/2016 | 12/22/2016 | $2,382.02 | $2,368.16 | $0.00 | $15.42 | $29.28 | Original Basis: $2,368.15 Box 6: Gross Proceeds |
| | 222.00000 | 12/22/2016 | 12/22/2016 | $2,579.56 | $2,564.54 | $0.00 | $16.70 | $31.72 | Original Basis: $2,564.53 Box 6: Gross Proceeds |
| | 75.00000 | 12/22/2016 | 12/22/2016 | $871.47 | $974.61 | $0.00 | $103.14 | $0.00 | Original Basis: $866.39 Box 6: Gross Proceeds |
| | 30.00000 | 12/22/2016 | 12/22/2016 | $348.59 | $366.91 | $0.00 | $18.32 | $0.00 | Original Basis: $346.55 Box 6: Gross Proceeds |
| | 25.00000 | 12/22/2016 | 12/22/2016 | $290.49 | $324.87 | $0.00 | $34.38 | $0.00 | Original Basis: $288.79 Box 6: Gross Proceeds |
| | 100.00000 | 12/22/2016 | 12/22/2016 | $1,161.95 | $1,206.01 | $0.00 | $44.05 | $0.00 | Original Basis: $1,155.19 Box 6: Gross Proceeds |
| | 500.00000 | 12/22/2016 | 12/22/2016 | $5,809.81 | $5,834.56 | $0.00 | $24.75 | $0.00 | Original Basis: $5,775.99 Box 6: Gross Proceeds |
| | 270.00000 | 12/22/2016 | 12/22/2016 | $3,137.30 | $3,257.56 | $0.00 | $120.26 | $0.00 | Original Basis: $3,119.03 Box 6: Gross Proceeds |
| | 100.00000 | 12/22/2016 | 12/22/2016 | $1,161.97 | $1,166.42 | $0.00 | $4.45 | $0.00 | Original Basis: $1,155.19 Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001295

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:   ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:   AG6<br><br>ORIGINAL:   02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)    **Box 3:** Basis Reported to the IRS    **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC COM<br>CUSIP: 007903107 | 100.00000 | 12/22/2016 | 12/23/2016 | $1,139.85 | $1,178.17 | $0.00 | $38.32 | $0.00 | Original Basis:   $1,166.95<br>Box 6: Gross Proceeds |
| | 130.00000 | 12/22/2016 | 12/23/2016 | $1,481.81 | $1,525.19 | $0.00 | $43.38 | $0.00 | Original Basis:   $1,510.60<br>Box 6: Gross Proceeds |
| | 178.00000 | 12/22/2016 | 12/23/2016 | $2,028.94 | $2,241.46 | $0.00 | $212.52 | $0.00 | Original Basis:   $2,068.36<br>Box 6: Gross Proceeds |
| | 122.00000 | 12/22/2016 | 12/23/2016 | $1,390.62 | $1,534.11 | $0.00 | $143.49 | $0.00 | Original Basis:   $1,417.64<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/22/2016 | 12/23/2016 | $2,279.70 | $2,472.88 | $0.00 | $193.18 | $0.00 | Original Basis:   $2,324.00<br>Box 6: Gross Proceeds |
| | 170.00000 | 12/22/2016 | 12/23/2016 | $1,937.75 | $1,994.47 | $0.00 | $56.73 | $0.00 | Original Basis:   $1,975.40<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/22/2016 | 12/23/2016 | $3,419.55 | $3,675.90 | $0.00 | $256.34 | $0.00 | Original Basis:   $3,486.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/22/2016 | 12/23/2016 | $1,139.85 | $1,318.28 | $0.00 | $178.43 | $0.00 | Original Basis:   $1,162.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/22/2016 | 12/23/2016 | $1,139.85 | $1,224.81 | $0.00 | $84.95 | $0.00 | Original Basis:   $1,162.00<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/22/2016 | 12/23/2016 | $3,419.55 | $3,545.31 | $0.00 | $125.76 | $0.00 | Original Basis:   $3,486.00<br>Box 6: Gross Proceeds |
| | 173.00000 | 12/22/2016 | 12/23/2016 | $1,971.94 | $2,024.15 | $0.00 | $52.21 | $0.00 | Original Basis:   $2,010.26<br>Box 6: Gross Proceeds |
| | 205.00000 | 12/22/2016 | 12/23/2016 | $2,336.69 | $2,397.52 | $0.00 | $60.82 | $0.00 | Original Basis:   $2,382.10<br>Box 6: Gross Proceeds |
| | 222.00000 | 12/22/2016 | 12/23/2016 | $2,530.47 | $2,596.34 | $0.00 | $65.87 | $0.00 | Original Basis:   $2,579.64<br>Box 6: Gross Proceeds |
| | 75.00000 | 12/22/2016 | 12/23/2016 | $854.89 | $974.64 | $0.00 | $119.75 | $0.00 | Original Basis:   $871.50<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001296

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 25.00000 | 12/22/2016 | 12/23/2016 | $284.96 | $305.77 | $0.00 | $20.80 | $0.00 | Original Basis: $290.50<br>Box 6: Gross Proceeds |
| | 5.00000 | 12/23/2016 | 12/23/2016 | $56.99 | $59.86 | $0.00 | $2.87 | $0.00 | Original Basis: $56.81<br>Box 6: Gross Proceeds |
| | 22.00000 | 12/23/2016 | 12/23/2016 | $250.77 | $254.65 | $0.00 | $3.88 | $0.00 | Original Basis: $254.65<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/23/2016 | 12/23/2016 | $284.96 | $318.44 | $0.00 | $33.47 | $0.00 | Original Basis: $284.05<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/23/2016 | 12/23/2016 | $1,139.85 | $1,180.27 | $0.00 | $40.42 | $0.00 | Original Basis: $1,136.22<br>Box 6: Gross Proceeds |
| | 500.00000 | 12/23/2016 | 12/23/2016 | $5,699.26 | $5,705.88 | $0.00 | $6.63 | $0.00 | Original Basis: $5,681.13<br>Box 6: Gross Proceeds |
| | 270.00000 | 12/23/2016 | 12/23/2016 | $3,077.60 | $3,188.07 | $0.00 | $110.47 | $0.00 | Original Basis: $3,067.81<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/23/2016 | 12/23/2016 | $1,139.85 | $1,140.68 | $0.00 | $0.83 | $0.00 | Original Basis: $1,136.22<br>Box 6: Gross Proceeds |
| | 1,000.00000 | 12/23/2016 | 12/23/2016 | $11,398.52 | $11,362.28 | $0.00 | $0.00 | $36.24 | Original Basis: $11,362.27<br>Box 6: Gross Proceeds |
| | 1,900.00000 | 12/21/2016 | 12/27/2016 | $21,789.11 | $22,807.19 | $0.00 | $1,018.08 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/23/2016 | 12/27/2016 | $1,162.96 | $1,181.32 | $0.00 | $18.35 | $0.00 | Original Basis: $1,142.99<br>Box 6: Gross Proceeds |
| | 130.00000 | 12/23/2016 | 12/27/2016 | $1,511.85 | $1,529.28 | $0.00 | $17.42 | $0.00 | Original Basis: $1,485.89<br>Box 6: Gross Proceeds |
| | 178.00000 | 12/23/2016 | 12/27/2016 | $2,070.08 | $2,247.06 | $0.00 | $176.98 | $0.00 | Original Basis: $2,034.53<br>Box 6: Gross Proceeds |
| | 122.00000 | 12/23/2016 | 12/27/2016 | $1,418.82 | $1,537.95 | $0.00 | $119.13 | $0.00 | Original Basis: $1,394.45<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

**SEC-SECPST-E-0001297**

| | | |
|---|---|---|
| **APEX CLEARING**<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No:  AG6<br><br>ORIGINAL.  02/05/2017 | IN ACCOUNT WITH<br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

**2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**          **OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC COM<br>CUSIP: 007903107 | 200.00000 | 12/23/2016 | 12/27/2016 | $2,325.93 | $2,479.18 | $0.00 | $153.25 | $0.00 | Original Basis:  $2,285.99<br>Box 6: Gross Proceeds |
| | 170.00000 | 12/23/2016 | 12/27/2016 | $1,977.04 | $1,999.82 | $0.00 | $22.78 | $0.00 | Original Basis:  $1,943.09<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/23/2016 | 12/27/2016 | $3,488.89 | $3,685.34 | $0.00 | $196.44 | $0.00 | Original Basis:  $3,428.99<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/23/2016 | 12/27/2016 | $1,162.96 | $1,321.43 | $0.00 | $158.46 | $0.00 | Original Basis:  $1,142.99<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/23/2016 | 12/27/2016 | $1,162.96 | $1,227.95 | $0.00 | $64.99 | $0.00 | Original Basis:  $1,142.99<br>Box 6: Gross Proceeds |
| | 300.00000 | 12/23/2016 | 12/27/2016 | $3,488.89 | $3,554.75 | $0.00 | $65.86 | $0.00 | Original Basis:  $3,428.99<br>Box 6: Gross Proceeds |
| | 173.00000 | 12/23/2016 | 12/27/2016 | $2,011.93 | $2,029.60 | $0.00 | $17.67 | $0.00 | Original Basis:  $1,977.38<br>Box 6: Gross Proceeds |
| | 205.00000 | 12/23/2016 | 12/27/2016 | $2,384.08 | $2,403.97 | $0.00 | $19.89 | $0.00 | Original Basis:  $2,343.14<br>Box 6: Gross Proceeds |
| | 222.00000 | 12/23/2016 | 12/27/2016 | $2,581.78 | $2,603.33 | $0.00 | $21.55 | $0.00 | Original Basis:  $2,537.45<br>Box 6: Gross Proceeds |
| | 75.00000 | 12/23/2016 | 12/27/2016 | $872.22 | $977.00 | $0.00 | $104.78 | $0.00 | Original Basis:  $857.24<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/23/2016 | 12/27/2016 | $290.74 | $306.55 | $0.00 | $15.81 | $0.00 | Original Basis:  $285.74<br>Box 6: Gross Proceeds |
| | 5.00000 | 12/23/2016 | 12/27/2016 | $58.15 | $60.02 | $0.00 | $1.87 | $0.00 | Original Basis:  $57.14<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/23/2016 | 12/27/2016 | $290.74 | $319.22 | $0.00 | $28.48 | $0.00 | Original Basis:  $285.74<br>Box 6: Gross Proceeds |
| | 70.00000 | 12/23/2016 | 12/27/2016 | $814.09 | $828.39 | $0.00 | $14.32 | $0.00 | Original Basis:  $800.09<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES<br>The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,<br>a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

**SEC-SECPST-E-0001298**

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:          ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No:     AG6<br><br>ORIGINAL.          02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 5.00000 | 12/27/2016 | 12/28/2016 | $54.53 | $60.62 | $0.00 | $6.09 | $0.00 | Original Basis:          $58.60<br>Box 6: Gross Proceeds |
| | 500.00000 | 12/27/2016 | 12/28/2016 | $5,949.81 | $5,866.66 | $0.00 | $0.00 | $83.15 | Original Basis:   $5,860.03<br>Box 6: Gross Proceeds |
| | 270.00000 | 12/27/2016 | 12/28/2016 | $3,212.90 | $3,274.89 | $0.00 | $61.99 | $0.00 | Original Basis:   $3,164.41<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/27/2016 | 12/28/2016 | $1,189.96 | $1,172.84 | $0.00 | $0.00 | $17.12 | Original Basis:   $1,172.00<br>Box 6: Gross Proceeds |
| | 22.00000 | 12/27/2016 | 12/28/2016 | $261.79 | $261.72 | $0.00 | $0.00 | $0.07 | Original Basis:          $257.84<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/27/2016 | 12/28/2016 | $1,189.96 | $1,190.36 | $0.00 | $0.40 | $0.00 | Original Basis:   $1,172.00<br>Box 6: Gross Proceeds |
| | 130.00000 | 12/27/2016 | 12/28/2016 | $1,546.95 | $1,541.03 | $0.00 | $0.00 | $5.92 | Original Basis:   $1,523.60<br>Box 6: Gross Proceeds |
| | 178.00000 | 12/27/2016 | 12/28/2016 | $2,118.13 | $2,263.15 | $0.00 | $145.02 | $0.00 | Original Basis:   $2,086.17<br>Box 6: Gross Proceeds |
| | 122.00000 | 12/27/2016 | 12/28/2016 | $1,451.75 | $1,548.98 | $0.00 | $97.22 | $0.00 | Original Basis:   $1,429.84<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/27/2016 | 12/28/2016 | $2,379.92 | $2,497.25 | $0.00 | $117.34 | $0.00 | Original Basis:   $2,344.01<br>Box 6: Gross Proceeds |
| | 170.00000 | 12/27/2016 | 12/28/2016 | $2,022.94 | $2,015.19 | $0.00 | $0.00 | $7.74 | Original Basis:   $1,992.41<br>Box 6: Gross Proceeds |
| | 208.00000 | 12/27/2016 | 12/28/2016 | $2,475.13 | $2,573.97 | $0.00 | $98.85 | $0.00 | Original Basis:   $2,437.77<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/27/2016 | 12/28/2016 | $1,189.96 | $1,330.47 | $0.00 | $140.51 | $0.00 | Original Basis:   $1,172.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/27/2016 | 12/28/2016 | $1,189.96 | $1,236.99 | $0.00 | $47.03 | $0.00 | Original Basis:   $1,172.00<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

Page 13 of 46

SEC-SECPST-E-0001299

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:          ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:          AG6<br><br>ORIGINAL.          02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
|---|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 78.00000 | 12/27/2016 | 12/28/2016 | $928.17 | $931.29 | $0.00 | $3.12 | $0.00 | Original Basis:          $914.16<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/27/2016 | 12/28/2016 | $297.49 | $303.11 | $0.00 | $5.62 | $0.00 | Original Basis:          $293.00<br>Box 6: Gross Proceeds |
| | 92.00000 | 12/27/2016 | 12/28/2016 | $1,094.76 | $1,138.49 | $0.00 | $43.72 | $0.00 | Original Basis:  $1,078.24<br>Box 6: Gross Proceeds |
| | 222.00000 | 12/28/2016 | 12/28/2016 | $2,641.71 | $2,764.24 | $0.00 | $122.52 | $0.00 | Original Basis:  $2,715.49<br>Box 6: Gross Proceeds |
| | 173.00000 | 12/28/2016 | 12/28/2016 | $2,058.63 | $2,133.80 | $0.00 | $75.17 | $0.00 | Original Basis:  $2,116.13<br>Box 6: Gross Proceeds |
| | 205.00000 | 12/28/2016 | 12/28/2016 | $2,439.42 | $2,527.45 | $0.00 | $88.03 | $0.00 | Original Basis:  $2,507.55<br>Box 6: Gross Proceeds |
| | 222.00000 | 12/28/2016 | 12/28/2016 | $2,641.71 | $2,737.05 | $0.00 | $95.33 | $0.00 | Original Basis:  $2,715.49<br>Box 6: Gross Proceeds |
| | 75.00000 | 12/28/2016 | 12/28/2016 | $892.47 | $1,022.18 | $0.00 | $129.71 | $0.00 | Original Basis:          $917.39<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/28/2016 | 12/28/2016 | $297.49 | $321.61 | $0.00 | $24.12 | $0.00 | Original Basis:          $305.79<br>Box 6: Gross Proceeds |
| | 5.00000 | 12/28/2016 | 12/28/2016 | $59.50 | $63.03 | $0.00 | $3.54 | $0.00 | Original Basis:          $61.15<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/28/2016 | 12/28/2016 | $297.49 | $334.28 | $0.00 | $36.79 | $0.00 | Original Basis:          $305.79<br>Box 6: Gross Proceeds |
| | 70.00000 | 12/28/2016 | 12/28/2016 | $832.97 | $870.56 | $0.00 | $37.59 | $0.00 | Original Basis:          $856.23<br>Box 6: Gross Proceeds |
| | 139.00000 | 12/28/2016 | 12/28/2016 | $1,654.05 | $1,813.49 | $0.00 | $159.44 | $0.00 | Original Basis:  $1,700.24<br>Box 6: Gross Proceeds |
| | 86.00000 | 12/28/2016 | 12/28/2016 | $1,023.39 | $1,120.49 | $0.00 | $97.12 | $0.00 | Original Basis:  $1,051.95<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

Page 14 of 46

SEC-SECPST-E-0001300

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:  ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:  AG6<br><br>ORIGINAL.  02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |
|---|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 5.00000 | 12/28/2016 | 12/28/2016 | $59.50 | $67.25 | $0.00 | $7.75 | $0.00 | Original Basis:      $61.15<br>Box 6: Gross Proceeds |
| | 36.00000 | 12/28/2016 | 12/28/2016 | $428.39 | $469.04 | $0.00 | $40.65 | $0.00 | Original Basis:      $440.35<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/28/2016 | 12/28/2016 | $2,379.92 | $2,563.73 | $0.00 | $183.81 | $0.00 | Original Basis:  $2,446.39<br>Box 6: Gross Proceeds |
| | 208.00000 | 12/28/2016 | 12/28/2016 | $2,475.12 | $2,643.11 | $0.00 | $167.98 | $0.00 | Original Basis:  $2,544.25<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/28/2016 | 12/28/2016 | $1,189.96 | $1,363.71 | $0.00 | $173.74 | $0.00 | Original Basis:  $1,223.19<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/28/2016 | 12/28/2016 | $1,189.96 | $1,270.23 | $0.00 | $80.27 | $0.00 | Original Basis:  $1,223.19<br>Box 6: Gross Proceeds |
| | 78.00000 | 12/28/2016 | 12/28/2016 | $928.17 | $957.21 | $0.00 | $29.04 | $0.00 | Original Basis:      $954.09<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/28/2016 | 12/28/2016 | $297.49 | $311.42 | $0.00 | $13.93 | $0.00 | Original Basis:      $305.79<br>Box 6: Gross Proceeds |
| | 92.00000 | 12/28/2016 | 12/28/2016 | $1,094.77 | $1,169.07 | $0.00 | $74.30 | $0.00 | Original Basis:  $1,125.34<br>Box 6: Gross Proceeds |
| | 9.00000 | 12/28/2016 | 12/28/2016 | $107.08 | $112.15 | $0.00 | $5.07 | $0.00 | Original Basis:      $110.08<br>Box 6: Gross Proceeds |
| | 261.00000 | 12/28/2016 | 12/28/2016 | $3,105.80 | $3,252.47 | $0.00 | $146.68 | $0.00 | Original Basis:  $3,192.54<br>Box 6: Gross Proceeds |
| | 39.00000 | 12/28/2016 | 12/28/2016 | $464.08 | $477.20 | $0.00 | $13.12 | $0.00 | Original Basis:      $477.04<br>Box 6: Gross Proceeds |
| | 61.00000 | 12/28/2016 | 12/28/2016 | $725.88 | $746.39 | $0.00 | $20.52 | $0.00 | Original Basis:      $746.15<br>Box 6: Gross Proceeds |
| | 39.00000 | 12/28/2016 | 12/28/2016 | $464.08 | $508.82 | $0.00 | $44.74 | $0.00 | Original Basis:      $477.04<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES<br>The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001301

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name: ORESTES JIMENEZ III
Taxpayer Identification Number:

Account Executive No: AG6

ORIGINAL. 02/05/2017

IN ACCOUNT WITH
**OPTIONSHOUSE**
(877) 598-3190

**2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**          **OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC COM CUSIP: 007903107 | 222.00000 | 12/28/2016 | 12/29/2016 | $2,490.32 | $2,731.00 | $0.00 | $240.68 | $0.00 | Original Basis: $2,608.47 Box 6: Gross Proceeds |
| | 100.00000 | 12/28/2016 | 12/29/2016 | $1,121.77 | $1,224.94 | $0.00 | $103.17 | $0.00 | Original Basis: $1,182.00 Box 6: Gross Proceeds |
| | 182.00000 | 12/28/2016 | 12/29/2016 | $2,041.61 | $2,229.40 | $0.00 | $187.78 | $0.00 | Original Basis: $2,151.24 Box 6: Gross Proceeds |
| | 91.00000 | 12/28/2016 | 12/29/2016 | $1,020.81 | $1,150.01 | $0.00 | $129.21 | $0.00 | Original Basis: $1,076.52 Box 6: Gross Proceeds |
| | 173.00000 | 12/28/2016 | 12/29/2016 | $1,940.65 | $2,107.90 | $0.00 | $167.24 | $0.00 | Original Basis: $2,032.73 Box 6: Gross Proceeds |
| | 105.00000 | 12/28/2016 | 12/29/2016 | $1,177.85 | $1,278.83 | $0.00 | $100.97 | $0.00 | Original Basis: $1,233.73 Box 6: Gross Proceeds |
| | 40.00000 | 12/28/2016 | 12/29/2016 | $448.71 | $489.98 | $0.00 | $41.27 | $0.00 | Original Basis: $472.80 Box 6: Gross Proceeds |
| | 75.00000 | 12/28/2016 | 12/29/2016 | $841.32 | $1,016.21 | $0.00 | $174.88 | $0.00 | Original Basis: $886.50 Box 6: Gross Proceeds |
| | 25.00000 | 12/28/2016 | 12/29/2016 | $280.44 | $319.62 | $0.00 | $39.18 | $0.00 | Original Basis: $295.50 Box 6: Gross Proceeds |
| | 5.00000 | 12/28/2016 | 12/29/2016 | $56.09 | $62.64 | $0.00 | $6.55 | $0.00 | Original Basis: $59.10 Box 6: Gross Proceeds |
| | 25.00000 | 12/28/2016 | 12/29/2016 | $280.44 | $332.29 | $0.00 | $51.85 | $0.00 | Original Basis: $295.50 Box 6: Gross Proceeds |
| | 70.00000 | 12/28/2016 | 12/29/2016 | $785.24 | $864.99 | $0.00 | $79.75 | $0.00 | Original Basis: $827.40 Box 6: Gross Proceeds |
| | 139.00000 | 12/28/2016 | 12/29/2016 | $1,559.25 | $1,802.42 | $0.00 | $243.17 | $0.00 | Original Basis: $1,642.98 Box 6: Gross Proceeds |
| | 86.00000 | 12/28/2016 | 12/29/2016 | $964.72 | $1,113.64 | $0.00 | $148.92 | $0.00 | Original Basis: $1,016.52 Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001302

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 5.00000 | 12/28/2016 | 12/29/2016 | $56.09 | $66.85 | $0.00 | $10.77 | $0.00 | Original Basis: $59.10<br>Box 6: Gross Proceeds |
| | 36.00000 | 12/28/2016 | 12/29/2016 | $403.84 | $466.17 | $0.00 | $62.34 | $0.00 | Original Basis: $425.52<br>Box 6: Gross Proceeds |
| | 200.00000 | 12/28/2016 | 12/29/2016 | $2,243.53 | $2,547.81 | $0.00 | $304.28 | $0.00 | Original Basis: $2,364.00<br>Box 6: Gross Proceeds |
| | 208.00000 | 12/28/2016 | 12/29/2016 | $2,333.27 | $2,626.54 | $0.00 | $293.27 | $0.00 | Original Basis: $2,458.56<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/28/2016 | 12/29/2016 | $1,121.77 | $1,355.74 | $0.00 | $233.98 | $0.00 | Original Basis: $1,182.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/28/2016 | 12/29/2016 | $1,121.77 | $1,262.27 | $0.00 | $140.50 | $0.00 | Original Basis: $1,182.00<br>Box 6: Gross Proceeds |
| | 78.00000 | 12/28/2016 | 12/29/2016 | $874.98 | $951.00 | $0.00 | $76.03 | $0.00 | Original Basis: $921.96<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/28/2016 | 12/29/2016 | $280.44 | $309.43 | $0.00 | $28.98 | $0.00 | Original Basis: $295.50<br>Box 6: Gross Proceeds |
| | 1.00000 | 12/28/2016 | 12/29/2016 | $11.22 | $12.63 | $0.00 | $1.41 | $0.00 | Original Basis: $11.82<br>Box 6: Gross Proceeds |
| | 9.00000 | 12/28/2016 | 12/29/2016 | $100.96 | $111.54 | $0.00 | $10.58 | $0.00 | Original Basis: $106.46<br>Box 6: Gross Proceeds |
| | 261.00000 | 12/28/2016 | 12/29/2016 | $2,927.81 | $3,234.28 | $0.00 | $306.47 | $0.00 | Original Basis: $3,087.60<br>Box 6: Gross Proceeds |
| | 39.00000 | 12/28/2016 | 12/29/2016 | $437.49 | $474.48 | $0.00 | $36.99 | $0.00 | Original Basis: $461.36<br>Box 6: Gross Proceeds |
| | 61.00000 | 12/28/2016 | 12/29/2016 | $684.28 | $742.14 | $0.00 | $57.86 | $0.00 | Original Basis: $721.62<br>Box 6: Gross Proceeds |
| | 39.00000 | 12/28/2016 | 12/29/2016 | $437.46 | $506.10 | $0.00 | $68.61 | $0.00 | Original Basis: $461.36<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001303

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:   AG6<br><br>ORIGINAL.   02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED   OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC<br>COM<br>CUSIP: 007903107 | 222.00000 | 12/29/2016 | 12/30/2016 | $2,561.03 | $2,716.12 | $0.00 | $155.09 | $0.00 | Original Basis:   $2,475.43<br>Box 6: Gross Proceeds |
| | 34.00000 | 12/29/2016 | 12/30/2016 | $392.23 | $411.46 | $0.00 | $19.23 | $0.00 | Original Basis:   $378.76<br>Box 6: Gross Proceeds |
| | 173.00000 | 12/29/2016 | 12/30/2016 | $1,995.76 | $2,096.30 | $0.00 | $100.54 | $0.00 | Original Basis:   $1,929.05<br>Box 6: Gross Proceeds |
| | 71.00000 | 12/29/2016 | 12/30/2016 | $819.07 | $859.97 | $0.00 | $40.90 | $0.00 | Original Basis:   $791.69<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/29/2016 | 12/30/2016 | $1,153.62 | $1,217.17 | $0.00 | $63.56 | $0.00 | Original Basis:   $1,114.00<br>Box 6: Gross Proceeds |
| | 40.00000 | 12/29/2016 | 12/30/2016 | $461.45 | $486.87 | $0.00 | $25.42 | $0.00 | Original Basis:   $445.60<br>Box 6: Gross Proceeds |
| | 182.00000 | 12/29/2016 | 12/30/2016 | $2,099.59 | $2,215.25 | $0.00 | $115.68 | $0.00 | Original Basis:   $2,027.48<br>Box 6: Gross Proceeds |
| | 75.00000 | 12/29/2016 | 12/30/2016 | $865.21 | $1,010.38 | $0.00 | $145.17 | $0.00 | Original Basis:   $835.50<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/29/2016 | 12/30/2016 | $288.40 | $317.68 | $0.00 | $29.28 | $0.00 | Original Basis:   $278.50<br>Box 6: Gross Proceeds |
| | 5.00000 | 12/29/2016 | 12/30/2016 | $57.68 | $62.25 | $0.00 | $4.57 | $0.00 | Original Basis:   $55.70<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/29/2016 | 12/30/2016 | $288.40 | $330.35 | $0.00 | $41.95 | $0.00 | Original Basis:   $278.50<br>Box 6: Gross Proceeds |
| | 70.00000 | 12/29/2016 | 12/30/2016 | $807.53 | $859.55 | $0.00 | $52.02 | $0.00 | Original Basis:   $779.80<br>Box 6: Gross Proceeds |
| | 139.00000 | 12/29/2016 | 12/30/2016 | $1,603.53 | $1,791.63 | $0.00 | $188.10 | $0.00 | Original Basis:   $1,548.46<br>Box 6: Gross Proceeds |
| | 86.00000 | 12/29/2016 | 12/30/2016 | $992.11 | $1,106.96 | $0.00 | $114.85 | $0.00 | Original Basis:   $958.04<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001304

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name:        ORESTES JIMENEZ III
Taxpayer Identification Number:

Account Executive No:      AG6

ORIGINAL.         02/05/2017

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

**2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**          **OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC COM CUSIP: 007903107 | 5.00000 | 12/29/2016 | 12/30/2016 | $57.68 | $66.47 | $0.00 | $8.78 | $0.00 | Original Basis: $55.70 Box 6: Gross Proceeds |
| | 36.00000 | 12/29/2016 | 12/30/2016 | $415.30 | $463.38 | $0.00 | $48.08 | $0.00 | Original Basis: $401.04 Box 6: Gross Proceeds |
| | 112.00000 | 12/29/2016 | 12/30/2016 | $1,292.07 | $1,418.08 | $0.00 | $126.02 | $0.00 | Original Basis: $1,247.68 Box 6: Gross Proceeds |
| | 208.00000 | 12/29/2016 | 12/30/2016 | $2,400.24 | $2,610.39 | $0.00 | $210.15 | $0.00 | Original Basis: $2,317.12 Box 6: Gross Proceeds |
| | 100.00000 | 12/29/2016 | 12/30/2016 | $1,153.96 | $1,347.98 | $0.00 | $194.02 | $0.00 | Original Basis: $1,114.00 Box 6: Gross Proceeds |
| | 100.00000 | 12/29/2016 | 12/30/2016 | $1,153.96 | $1,254.50 | $0.00 | $100.54 | $0.00 | Original Basis: $1,114.00 Box 6: Gross Proceeds |
| | 78.00000 | 12/29/2016 | 12/30/2016 | $900.09 | $944.95 | $0.00 | $44.85 | $0.00 | Original Basis: $868.92 Box 6: Gross Proceeds |
| | 25.00000 | 12/29/2016 | 12/30/2016 | $288.49 | $307.48 | $0.00 | $18.99 | $0.00 | Original Basis: $278.50 Box 6: Gross Proceeds |
| | 1.00000 | 12/29/2016 | 12/30/2016 | $11.54 | $12.55 | $0.00 | $1.01 | $0.00 | Original Basis: $11.14 Box 6: Gross Proceeds |
| | 88.00000 | 12/29/2016 | 12/30/2016 | $1,015.49 | $1,114.20 | $0.00 | $98.71 | $0.00 | Original Basis: $980.32 Box 6: Gross Proceeds |
| | 3.00000 | 12/30/2016 | 12/30/2016 | $34.62 | $39.06 | $0.00 | $4.44 | $0.00 | Original Basis: $34.80 Box 6: Gross Proceeds |
| | 88.00000 | 12/30/2016 | 12/30/2016 | $1,015.49 | $1,149.54 | $0.00 | $134.05 | $0.00 | Original Basis: $1,024.58 Box 6: Gross Proceeds |
| | 243.00000 | 12/30/2016 | 12/30/2016 | $2,804.13 | $3,104.14 | $0.00 | $300.01 | $0.00 | Original Basis: $2,818.80 Box 6: Gross Proceeds |
| | 5.00000 | 12/30/2016 | 12/30/2016 | $57.70 | $61.49 | $0.00 | $3.79 | $0.00 | Original Basis: $58.00 Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001305

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:  ORESTES JIMÉNEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:  AG6<br><br>ORIGINAL.  02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC COM<br>CUSIP: 007903107 | 526.00000 | 12/30/2016 | 12/30/2016 | $6,069.84 | $6,101.60 | $0.00 | $31.76 | $0.00 | Original Basis:  $6,101.60<br>Box 6: Gross Proceeds |
| | 9.00000 | 12/30/2016 | 12/30/2016 | $103.86 | $115.37 | $0.00 | $11.52 | $0.00 | Original Basis:  $104.78<br>Box 6: Gross Proceeds |
| | 18.00000 | 12/30/2016 | 12/30/2016 | $207.71 | $230.71 | $0.00 | $23.00 | $0.00 | Original Basis:  $209.57<br>Box 6: Gross Proceeds |
| | 39.00000 | 12/30/2016 | 12/30/2016 | $450.05 | $489.39 | $0.00 | $39.35 | $0.00 | Original Basis:  $452.40<br>Box 6: Gross Proceeds |
| | 61.00000 | 12/30/2016 | 12/30/2016 | $703.92 | $765.46 | $0.00 | $61.55 | $0.00 | Original Basis:  $707.60<br>Box 6: Gross Proceeds |
| | 39.00000 | 12/30/2016 | 12/30/2016 | $450.05 | $521.01 | $0.00 | $70.97 | $0.00 | Original Basis:  $452.40<br>Box 6: Gross Proceeds |
| | 217.00000 | 12/30/2016 | 12/30/2016 | $2,504.10 | $2,668.79 | $0.00 | $164.69 | $0.00 | Original Basis:  $2,517.20<br>Box 6: Gross Proceeds |
| | 173.00000 | 12/30/2016 | 12/30/2016 | $1,996.36 | $2,107.34 | $0.00 | $110.99 | $0.00 | Original Basis:  $2,006.80<br>Box 6: Gross Proceeds |
| | 71.00000 | 12/30/2016 | 12/30/2016 | $819.31 | $864.50 | $0.00 | $45.19 | $0.00 | Original Basis:  $823.60<br>Box 6: Gross Proceeds |
| | 34.00000 | 12/30/2016 | 12/30/2016 | $392.35 | $413.63 | $0.00 | $21.28 | $0.00 | Original Basis:  $394.40<br>Box 6: Gross Proceeds |
| | 100.00000 | 12/30/2016 | 12/30/2016 | $1,153.96 | $1,223.56 | $0.00 | $69.59 | $0.00 | Original Basis:  $1,160.00<br>Box 6: Gross Proceeds |
| | 40.00000 | 12/30/2016 | 12/30/2016 | $461.59 | $489.42 | $0.00 | $27.84 | $0.00 | Original Basis:  $464.00<br>Box 6: Gross Proceeds |
| | 182.00000 | 12/30/2016 | 12/30/2016 | $2,100.21 | $2,226.88 | $0.00 | $126.66 | $0.00 | Original Basis:  $2,111.20<br>Box 6: Gross Proceeds |
| | 75.00000 | 12/30/2016 | 12/30/2016 | $865.47 | $1,015.17 | $0.00 | $149.70 | $0.00 | Original Basis:  $870.00<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001306

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No: AG6<br><br>ORIGINAL. | 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
|---|---|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC COM<br>CUSIP: 007903107 | 25.00000 | 12/30/2016 | 12/30/2016 | $288.49 | $319.28 | $0.00 | $30.79 | $0.00 | Original Basis:     $290.00<br>Box 6: Gross Proceeds |
| | 5.00000 | 12/30/2016 | 12/30/2016 | $57.70 | $62.57 | $0.00 | $4.87 | $0.00 | Original Basis:      $58.00<br>Box 6: Gross Proceeds |
| | 25.00000 | 12/30/2016 | 12/30/2016 | $288.49 | $331.95 | $0.00 | $43.46 | $0.00 | Original Basis:     $290.00<br>Box 6: Gross Proceeds |
| | 70.00000 | 12/30/2016 | 12/30/2016 | $807.77 | $864.02 | $0.00 | $56.24 | $0.00 | Original Basis:     $812.00<br>Box 6: Gross Proceeds |
| | 139.00000 | 12/30/2016 | 12/30/2016 | $1,604.01 | $1,800.50 | $0.00 | $196.49 | $0.00 | Original Basis:  $1,612.40<br>Box 6: Gross Proceeds |
| | 86.00000 | 12/30/2016 | 12/30/2016 | $992.41 | $1,112.45 | $0.00 | $120.04 | $0.00 | Original Basis:     $997.60<br>Box 6: Gross Proceeds |
| | 5.00000 | 12/30/2016 | 12/30/2016 | $57.70 | $66.78 | $0.00 | $9.09 | $0.00 | Original Basis:      $58.00<br>Box 6: Gross Proceeds |
| | 36.00000 | 12/30/2016 | 12/30/2016 | $415.43 | $465.68 | $0.00 | $50.25 | $0.00 | Original Basis:     $417.60<br>Box 6: Gross Proceeds |
| | 112.00000 | 12/30/2016 | 12/30/2016 | $1,292.44 | $1,425.22 | $0.00 | $132.78 | $0.00 | Original Basis:  $1,299.20<br>Box 6: Gross Proceeds |
| | 74.00000 | 12/30/2016 | 12/30/2016 | $853.92 | $858.40 | $0.00 | $4.47 | $0.00 | Original Basis:     $858.40<br>Box 6: Gross Proceeds |
| **Subtotals** | **41,522.00000** | | | **$461,714.16** | **$479,314.11** | **$0.00** | **$19,833.74** | **$2,233.79** | |
| ALPHABET INC CLASS C CAPITAL STOCK<br>CUSIP: 02079K107 | 11.00000 | 03/30/2016 | 03/30/2016 | $8,272.02 | $8,279.04 | $0.00 | $7.02 | $0.00 | Original Basis:  $8,279.04<br>Box 6: Gross Proceeds |
| | 7.00000 | 03/30/2016 | 03/30/2016 | $5,264.01 | $5,268.48 | $0.00 | $4.47 | $0.00 | Original Basis:  $5,268.48<br>Box 6: Gross Proceeds |
| | 14.00000 | 03/30/2016 | 04/14/2016 | $10,576.75 | $10,536.96 | $0.00 | $0.00 | $39.79 | Original Basis: $10,536.96<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001307

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:  ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:  AG6<br><br>ORIGINAL.  02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
|---|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ALPHABET INC<br>CLASS C CAPITAL STOCK<br>CUSIP: 02079K107 | 8.00000 | 03/30/2016 | 04/14/2016 | $6,043.85 | $6,021.12 | $0.00 | $0.00 | $22.73 | Original Basis:  $6,021.12<br>Box 6: Gross Proceeds |
| | 1.00000 | 04/14/2016 | 04/15/2016 | $760.01 | $754.79 | $0.00 | $0.00 | $5.22 | Original Basis:  $754.15<br>Box 6: Gross Proceeds |
| | 7.00000 | 04/14/2016 | 04/15/2016 | $5,319.95 | $5,283.52 | $0.00 | $0.00 | $36.43 | Original Basis:  $5,279.05<br>Box 6: Gross Proceeds |
| | 5.00000 | 04/14/2016 | 04/15/2016 | $3,799.96 | $3,770.75 | $0.00 | $0.00 | $29.21 | Original Basis:  $3,770.75<br>Box 6: Gross Proceeds |
| | 9.00000 | 04/14/2016 | 04/15/2016 | $6,839.94 | $6,793.09 | $0.00 | $0.00 | $46.84 | Original Basis:  $6,787.35<br>Box 6: Gross Proceeds |
| | 1.00000 | 04/14/2016 | 04/18/2016 | $767.08 | $754.79 | $0.00 | $0.00 | $12.29 | Original Basis:  $754.15<br>Box 6: Gross Proceeds |
| | 10.00000 | 04/15/2016 | 04/18/2016 | $7,670.83 | $7,588.70 | $0.00 | $0.00 | $82.13 | Original Basis:  $7,588.70<br>Box 6: Gross Proceeds |
| | 5.00000 | 04/15/2016 | 04/18/2016 | $3,835.41 | $3,795.80 | $0.00 | $0.00 | $39.61 | Original Basis:  $3,795.80<br>Box 6: Gross Proceeds |
| | 6.00000 | 04/15/2016 | 04/18/2016 | $4,602.50 | $4,554.96 | $0.00 | $0.00 | $47.54 | Original Basis:  $4,554.96<br>Box 6: Gross Proceeds |
| | 22.00000 | 04/18/2016 | 04/26/2016 | $15,881.55 | $16,851.78 | $0.00 | $970.23 | $0.00 | Original Basis: $16,851.78<br>Box 6: Gross Proceeds |
| | 1.00000 | 04/26/2016 | 04/26/2016 | $714.76 | $770.55 | $0.00 | $0.00 | ($55.79) | Original Basis:  $726.45<br>Box 6: Gross Proceeds |
| | 21.00000 | 04/26/2016 | 04/26/2016 | $15,009.93 | $16,077.84 | $0.00 | $0.00 | ($1,067.91) | Original Basis: $15,151.71<br>Box 6: Gross Proceeds |
| **Subtotals** | **128.00000** | | | **$95,358.55** | **$97,102.17** | **$0.00** | **$981.72** | **($761.91)** | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001308

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:  ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No:  AG6<br><br>ORIGINAL.  02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

**OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| APPLE INC<br>CUSIP: 037833100 | 100.00000 | 02/24/2016 | 02/24/2016 | $9,520.78 | $9,357.00 | $0.00 | $0.00 | $163.78 | Original Basis:  $9,357.00<br>Box 5: Gross Proceeds |
| | 100.00000 | 02/24/2016 | 02/24/2016 | $9,520.78 | $9,514.87 | $0.00 | $0.00 | $5.91 | Original Basis:  $9,514.87<br>Box 5: Gross Proceeds |
| | 88.00000 | 02/24/2016 | 02/24/2016 | $8,314.05 | $8,364.40 | $0.00 | $50.35 | $0.00 | Original Basis:  $8,364.40<br>Box 5: Gross Proceeds |
| | 12.00000 | 02/24/2016 | 02/24/2016 | $1,133.73 | $1,140.60 | $0.00 | $6.87 | $0.00 | Original Basis:  $1,140.60<br>Box 5: Gross Proceeds |
| | 11.00000 | 02/24/2016 | 02/24/2016 | $1,054.66 | $1,062.84 | $0.00 | $8.19 | $0.00 | Original Basis:  $1,056.55<br>Box 5: Gross Proceeds |
| | 77.00000 | 02/24/2016 | 02/24/2016 | $7,382.59 | $7,439.91 | $0.00 | $57.32 | $0.00 | Original Basis:  $7,395.85<br>Box 5: Gross Proceeds |
| | 12.00000 | 02/24/2016 | 02/24/2016 | $1,150.53 | $1,159.47 | $0.00 | $8.93 | $0.00 | Original Basis:  $1,152.60<br>Box 5: Gross Proceeds |
| | 77.00000 | 02/24/2016 | 02/24/2016 | $7,399.53 | $7,413.13 | $0.00 | $13.60 | $0.00 | Original Basis:  $7,355.81<br>Box 5: Gross Proceeds |
| | 11.00000 | 02/24/2016 | 02/24/2016 | $1,057.08 | $1,064.74 | $0.00 | $7.66 | $0.00 | Original Basis:  $1,056.55<br>Box 5: Gross Proceeds |
| | 89.00000 | 02/24/2016 | 02/24/2016 | $8,552.70 | $8,548.45 | $0.00 | $0.00 | $4.25 | Original Basis:  $8,548.45<br>Box 5: Gross Proceeds |
| | 12.00000 | 02/24/2016 | 02/24/2016 | $1,153.17 | $1,155.29 | $0.00 | $2.12 | $0.00 | Original Basis:  $1,146.36<br>Box 5: Gross Proceeds |
| | 11.00000 | 02/24/2016 | 02/24/2016 | $1,057.08 | $1,050.83 | $0.00 | $0.00 | $6.25 | Original Basis:  $1,050.83<br>Box 5: Gross Proceeds |
| | 11.00000 | 03/01/2016 | 03/01/2016 | $1,101.18 | $1,108.76 | $0.00 | $0.00 | ($7.58) | Original Basis:  $1,101.10<br>Box 5: Gross Proceeds |
| | 62.00000 | 03/01/2016 | 03/01/2016 | $6,206.68 | $6,217.15 | $0.00 | $0.00 | ($10.47) | Original Basis:  $6,206.20<br>Box 5: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES<br>The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,<br>a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001309

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          **OMB No. 1545-0715**

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)             **Box 3:** Basis Reported to the IRS             **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| APPLE INC<br>CUSIP: 037833100 | 15.00000 | 03/01/2016 | 03/01/2016 | $1,501.62 | $1,504.15 | $0.00 | $0.00 | ($2.53) | Original Basis:   $1,501.50<br>Box 6: Gross Proceeds |
| | 12.00000 | 03/01/2016 | 03/01/2016 | $1,201.29 | $1,203.32 | $0.00 | $0.00 | ($2.03) | Original Basis:   $1,201.20<br>Box 6: Gross Proceeds |
| | 25.00000 | 05/03/2016 | 05/03/2016 | $2,374.23 | $2,355.99 | $0.00 | $0.00 | $18.24 | Original Basis:   $2,355.98<br>Box 6: Gross Proceeds |
| | 100.00000 | 05/03/2016 | 05/05/2016 | $9,349.95 | $9,419.00 | $0.00 | $69.05 | $0.00 | Original Basis:   $9,419.00<br>Box 6: Gross Proceeds |
| | 75.00000 | 05/03/2016 | 05/05/2016 | $7,012.47 | $7,067.96 | $0.00 | $55.50 | $0.00 | Original Basis:   $7,067.96<br>Box 6: Gross Proceeds |
| | 75.00000 | 05/11/2016 | 05/26/2016 | $7,448.12 | $7,029.19 | $0.00 | $0.00 | $418.93 | Original Basis:   $6,973.69<br>Box 6: Gross Proceeds |
| | 25.00000 | 05/11/2016 | 05/26/2016 | $2,482.70 | $2,341.83 | $0.00 | $0.00 | $140.88 | Original Basis:   $2,324.56<br>Box 6: Gross Proceeds |
| | 23.00000 | 05/11/2016 | 05/26/2016 | $2,285.22 | $2,153.73 | $0.00 | $0.00 | $131.49 | Original Basis:   $2,137.85<br>Box 6: Gross Proceeds |
| | 52.00000 | 05/11/2016 | 05/26/2016 | $5,166.60 | $4,871.00 | $0.00 | $0.00 | $295.60 | Original Basis:   $4,835.09<br>Box 6: Gross Proceeds |
| | 175.00000 | 06/07/2016 | 07/15/2016 | $17,285.12 | $17,338.26 | $0.00 | $51.62 | ($1.52) | Original Basis: $17,338.26<br>Box 6: Gross Proceeds |
| | 10.00000 | 07/19/2016 | 07/22/2016 | $996.73 | $1,003.43 | $0.00 | $0.00 | ($6.70) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 59.00000 | 07/28/2016 | 08/02/2016 | $5,880.70 | $6,115.99 | $0.00 | $235.29 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 59.00000 | 07/28/2016 | 08/02/2016 | $5,880.70 | $6,116.17 | $0.00 | $163.63 | ($71.84) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 30.00000 | 07/28/2016 | 08/02/2016 | $2,990.19 | $3,107.40 | $0.00 | $0.00 | ($117.21) | SHORT SALE<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001310

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| APPLE INC<br>CUSIP: 037833100 | 42.00000 | 07/28/2016 | 08/02/2016 | $4,186.26 | $4,350.36 | $0.00 | $0.00 | ($164.10) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 70.00000 | 07/28/2016 | 08/11/2016 | $7,608.77 | $7,274.59 | $0.00 | $0.00 | $334.18 | Original Basis:   $7,253.33<br>Box 6: Gross Proceeds |
| | 100.00000 | 07/28/2016 | 08/24/2016 | $10,809.81 | $10,392.28 | $0.00 | $0.00 | $417.53 | Original Basis: $10,361.91<br>Box 6: Gross Proceeds |
| | 59.00000 | 09/07/2016 | 09/09/2016 | $6,111.18 | $6,517.94 | $0.00 | $406.76 | $0.00 | Original Basis:   $6,326.37<br>Box 6: Gross Proceeds |
| | 41.00000 | 09/07/2016 | 09/09/2016 | $4,246.75 | $4,529.54 | $0.00 | $282.79 | $0.00 | Original Basis:   $4,396.29<br>Box 6: Gross Proceeds |
| | 25.00000 | 09/08/2016 | 09/09/2016 | $2,589.48 | $2,654.95 | $0.00 | $65.47 | $0.00 | Original Basis:   $2,654.95<br>Box 6: Gross Proceeds |
| | 50.00000 | 09/08/2016 | 09/09/2016 | $5,178.97 | $5,279.95 | $0.00 | $100.98 | $0.00 | Original Basis:   $5,279.95<br>Box 6: Gross Proceeds |
| | 100.00000 | 09/07/2016 | 09/12/2016 | $10,797.80 | $11,122.62 | $0.00 | $324.82 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 09/12/2016 | 09/15/2016 | $10,347.81 | $10,393.94 | $0.00 | $46.13 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 59.00000 | 09/12/2016 | 09/16/2016 | $6,787.20 | $6,569.67 | $0.00 | $0.00 | $217.54 | Original Basis:   $6,162.90<br>Box 6: Gross Proceeds |
| | 16.00000 | 09/12/2016 | 09/16/2016 | $1,840.60 | $1,781.65 | $0.00 | $0.00 | $58.94 | Original Basis:   $1,671.29<br>Box 6: Gross Proceeds |
| | 25.00000 | 09/13/2016 | 09/16/2016 | $2,874.70 | $2,877.81 | $0.00 | $3.12 | $0.00 | Original Basis:   $2,705.38<br>Box 6: Gross Proceeds |
| | 25.00000 | 09/13/2016 | 09/16/2016 | $2,874.70 | $2,770.85 | $0.00 | $0.00 | $103.85 | Original Basis:   $2,705.38<br>Box 6: Gross Proceeds |
| | 50.00000 | 09/13/2016 | 09/16/2016 | $5,749.38 | $5,511.74 | $0.00 | $0.00 | $237.65 | Original Basis:   $5,410.76<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

**SEC-SECPST-E-0001311**

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:   ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No:   AG6<br><br>ORIGINAL.   02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
| --- | --- | --- |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED   OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)   **Box 3:** Basis Reported to the IRS   **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| APPLE INC<br>CUSIP: 037833100 | 100.00000 | 09/23/2016 | 09/28/2016 | $11,383.79 | $11,346.83 | $0.00 | $0.00 | $36.96 | Original Basis: $11,300.70<br>Box 6: Gross Proceeds |
| | 25.00000 | 10/12/2016 | 10/13/2016 | $2,910.61 | $2,940.61 | $0.00 | $30.00 | $0.00 | Original Basis:   $2,937.48<br>Box 6: Gross Proceeds |
| | 50.00000 | 10/12/2016 | 10/13/2016 | $5,821.21 | $5,888.99 | $0.00 | $67.77 | $0.00 | Original Basis:   $5,872.50<br>Box 6: Gross Proceeds |
| | 75.00000 | 10/12/2016 | 10/13/2016 | $8,731.82 | $8,837.19 | $0.00 | $105.37 | $0.00 | Original Basis:   $8,812.46<br>Box 6: Gross Proceeds |
| | 200.00000 | 10/11/2016 | 10/14/2016 | $23,404.51 | $23,470.45 | $0.00 | $65.94 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 51.00000 | 10/13/2016 | 10/18/2016 | $5,937.64 | $5,969.89 | $0.00 | $32.26 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 99.00000 | 10/13/2016 | 10/18/2016 | $11,526.00 | $11,554.28 | $0.00 | $28.28 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 10/18/2016 | 10/21/2016 | $11,676.76 | $11,851.95 | $0.00 | $175.20 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 50.00000 | 10/18/2016 | 10/26/2016 | $5,686.90 | $5,911.38 | $0.00 | $0.00 | ($224.49) | Original Basis:   $5,901.09<br>Box 6: Gross Proceeds |
| | 20.00000 | 10/18/2016 | 10/26/2016 | $2,274.76 | $2,387.30 | $0.00 | $0.00 | ($112.54) | Original Basis:   $2,359.20<br>Box 6: Gross Proceeds |
| | 25.00000 | 10/18/2016 | 10/26/2016 | $2,843.45 | $2,980.55 | $0.00 | $0.00 | ($137.10) | Original Basis:   $2,950.54<br>Box 6: Gross Proceeds |
| | 5.00000 | 10/18/2016 | 10/26/2016 | $568.68 | $597.13 | $0.00 | $0.00 | ($28.44) | Original Basis:     $590.10<br>Box 6: Gross Proceeds |
| | 50.00000 | 10/26/2016 | 10/28/2016 | $5,721.52 | $5,763.22 | $0.00 | $0.00 | ($41.70) | Original Basis:   $5,692.97<br>Box 6: Gross Proceeds |
| | 50.00000 | 10/26/2016 | 10/28/2016 | $5,721.52 | $5,760.75 | $0.00 | $0.00 | ($39.23) | Original Basis:   $5,692.97<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001312

| APEX CLEARING | Account No: | | IN ACCOUNT WITH |
|---|---|---|---|
| ONE DALLAS CENTER | Account Name: | ORESTES JIMENEZ III | OPTIONSHOUSE |
| 350 N. ST PAUL, SUITE 1300 | Taxpayer Identification Number: | | (877) 598-3190 |
| DALLAS, TX 75201 | Account Executive No: | AG6 | |
| | ORIGINAL. | 02/05/2017 | |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| APPLE INC CUSIP: 037833100 | 100.00000 | 10/26/2016 | 10/31/2016 | $11,334.80 | $11,542.91 | $0.00 | $0.00 | ($208.10) | SHORT SALE Box 6: Gross Proceeds |
| **Subtotals** | **3,170.00000** | | | **$334,007.56** | **$335,056.18** | **$0.00** | **$2,465.02** | **$1,416.40** | |
| BANK OF AMERICA CORP CUSIP: 060505104 | 200.00000 | 11/17/2016 | 12/13/2016 | $4,521.91 | $4,038.95 | $0.00 | $0.00 | $482.96 | Original Basis:   $4,038.95 Box 6: Gross Proceeds |
| | 50.00000 | 12/01/2016 | 12/13/2016 | $1,130.48 | $1,086.98 | $0.00 | $0.00 | $43.50 | Original Basis:   $1,086.97 Box 6: Gross Proceeds |
| | 50.00000 | 12/01/2016 | 12/13/2016 | $1,131.46 | $1,086.98 | $0.00 | $0.00 | $44.49 | Original Basis:   $1,086.97 Box 6: Gross Proceeds |
| | 200.00000 | 12/07/2016 | 12/13/2016 | $4,525.88 | $4,447.95 | $0.00 | $0.00 | $77.93 | Original Basis:   $4,447.95 Box 6: Gross Proceeds |
| | 214.00000 | 12/19/2016 | 12/20/2016 | $4,844.85 | $4,817.81 | $0.00 | $0.00 | $27.04 | Original Basis:   $4,817.81 Box 6: Gross Proceeds |
| | 214.00000 | 12/19/2016 | 12/20/2016 | $4,844.85 | $4,812.86 | $0.00 | $0.00 | $31.99 | Original Basis:   $4,812.86 Box 6: Gross Proceeds |
| | 72.00000 | 12/19/2016 | 12/20/2016 | $1,630.04 | $1,619.28 | $0.00 | $0.00 | $10.76 | Original Basis:   $1,619.28 Box 6: Gross Proceeds |
| **Subtotals** | **1,000.00000** | | | **$22,629.47** | **$21,910.81** | **$0.00** | **$0.00** | **$718.67** | |
| BEST BUY COMPANY INC CUSIP: 086516101 | 300.00000 | 02/26/2016 | 02/29/2016 | $9,749.77 | $9,558.00 | $0.00 | $0.00 | $191.77 | Original Basis:   $9,558.00 Box 6: Gross Proceeds |
| | 51.00000 | 02/29/2016 | 03/01/2016 | $1,662.56 | $1,638.12 | $0.00 | $0.00 | $24.44 | Original Basis:   $1,638.12 Box 6: Gross Proceeds |
| | 249.00000 | 02/29/2016 | 03/01/2016 | $8,117.18 | $7,997.88 | $0.00 | $0.00 | $119.30 | Original Basis:   $7,997.88 Box 6: Gross Proceeds |
| | 19.00000 | 03/01/2016 | 03/02/2016 | $628.88 | $615.60 | $0.00 | $0.00 | $13.28 | Original Basis:     $615.60 Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

Page 27 of 48

SEC-SECPST-E-0001313

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |
|---|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| BEST BUY COMPANY INC<br>CUSIP: 086516101 | 281.00000 | 03/01/2016 | 03/02/2016 | $9,300.86 | $9,104.40 | $0.00 | $0.00 | $196.46 | Original Basis:   $9,104.40<br>Box 6: Gross Proceeds |
| | 300.00000 | 02/29/2016 | 03/03/2016 | $9,695.74 | $9,675.00 | $0.00 | $0.00 | $20.74 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/02/2016 | 03/03/2016 | $3,303.91 | $3,280.00 | $0.00 | $0.00 | $23.91 | Original Basis:   $3,280.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/04/2016 | 03/07/2016 | $3,369.92 | $3,352.00 | $0.00 | $0.00 | $17.92 | Original Basis:   $3,352.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/04/2016 | 03/07/2016 | $3,371.91 | $3,352.00 | $0.00 | $0.00 | $19.91 | Original Basis:   $3,352.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/09/2016 | 03/09/2016 | $3,387.91 | $3,417.00 | $0.00 | $29.09 | $0.00 | Original Basis:   $3,417.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/09/2016 | 03/09/2016 | $3,387.92 | $3,437.08 | $0.00 | $49.17 | $0.00 | Original Basis:   $3,407.99<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/09/2016 | 03/09/2016 | $3,387.91 | $3,407.99 | $0.00 | $20.08 | $0.00 | Original Basis:   $3,407.99<br>Box 6: Gross Proceeds |
| | 70.00000 | 03/09/2016 | 03/09/2016 | $2,371.53 | $2,385.59 | $0.00 | $14.06 | $0.00 | Original Basis:   $2,385.59<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/09/2016 | 03/09/2016 | $3,388.91 | $3,407.99 | $0.00 | $19.08 | $0.00 | Original Basis:   $3,407.99<br>Box 6: Gross Proceeds |
| | 30.00000 | 03/09/2016 | 03/09/2016 | $1,016.66 | $1,022.40 | $0.00 | $5.74 | $0.00 | Original Basis:   $1,022.39<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/09/2016 | 03/15/2016 | $3,254.92 | $3,474.17 | $0.00 | $219.25 | $0.00 | Original Basis:   $3,425.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/09/2016 | 03/15/2016 | $3,254.92 | $3,445.08 | $0.00 | $190.16 | $0.00 | Original Basis:   $3,425.00<br>Box 6: Gross Proceeds |
| | 70.00000 | 03/11/2016 | 03/15/2016 | $2,278.44 | $2,398.26 | $0.00 | $119.82 | $0.00 | Original Basis:   $2,384.20<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001314

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name: ORESTES JIMENEZ III
Taxpayer Identification Number:

Account Executive No:  AG6

ORIGINAL.  02/05/2017

IN ACCOUNT WITH

**OPTIONSHOUSE**
(877) 598-3190

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)                    **Box 3:** Basis Reported to the IRS                    **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired<br>(Box 1b) | Date Sold or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or Other Basis<br>(Box 1e) | Accrued Market Discount<br>(Box 1f) | Wash Sale Loss Disallowed<br>(Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| BEST BUY COMPANY INC<br>CUSIP: 086516101 | 15.00000 | 03/11/2016 | 03/15/2016 | $488.24 | $513.77 | $0.00 | $25.53 | $0.00 | Original Basis:     $510.90<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/11/2016 | 03/15/2016 | $3,254.92 | $3,425.08 | $0.00 | $170.17 | $0.00 | Original Basis:   $3,406.00<br>Box 6: Gross Proceeds |
| | 15.00000 | 03/11/2016 | 03/15/2016 | $488.22 | $513.77 | $0.00 | $25.53 | $0.00 | Original Basis:     $510.90<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/15/2016 | 03/15/2016 | $3,183.92 | $3,418.25 | $0.00 | $0.00 | ($234.33) | Original Basis:   $3,199.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/15/2016 | 03/15/2016 | $3,183.92 | $3,389.16 | $0.00 | $0.00 | ($205.24) | Original Basis:   $3,199.00<br>Box 6: Gross Proceeds |
| | 70.00000 | 03/15/2016 | 03/15/2016 | $2,228.74 | $2,359.12 | $0.00 | $0.00 | ($130.38) | Original Basis:   $2,239.30<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/15/2016 | 03/15/2016 | $3,183.92 | $3,369.17 | $0.00 | $0.00 | ($185.25) | Original Basis:   $3,199.00<br>Box 6: Gross Proceeds |
| | 15.00000 | 03/15/2016 | 03/15/2016 | $477.59 | $505.38 | $0.00 | $0.00 | ($27.79) | Original Basis:     $479.85<br>Box 6: Gross Proceeds |
| | 15.00000 | 03/15/2016 | 03/15/2016 | $477.59 | $505.38 | $0.00 | $0.00 | ($27.79) | Original Basis:     $479.85<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/15/2016 | 03/15/2016 | $3,183.91 | $3,199.00 | $0.00 | $0.00 | ($15.08) | Original Basis:   $3,199.00<br>Box 6: Gross Proceeds |
| | 57.00000 | 08/23/2016 | 08/24/2016 | $2,256.72 | $2,473.53 | $0.00 | $0.00 | ($216.81) | Original Basis:   $2,161.58<br>Box 6: Gross Proceeds |
| | 123.00000 | 08/23/2016 | 08/24/2016 | $4,869.75 | $5,326.92 | $0.00 | $0.00 | ($457.16) | Original Basis:   $4,664.48<br>Box 6: Gross Proceeds |
| | 200.00000 | 08/23/2016 | 08/26/2016 | $6,536.86 | $7,618.95 | $0.00 | $1,082.09 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 150.00000 | 09/08/2016 | 09/13/2016 | $5,966.44 | $5,790.16 | $0.00 | $73.38 | $249.66 | SHORT SALE<br>Box 6: Gross Proceeds |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001315

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)  **Box 3:** Basis Reported to the IRS  **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| BEST BUY COMPANY INC<br>CUSIP: 086516101 | 200.00000 | 09/13/2016 | 09/16/2016 | $7,444.86 | $7,586.31 | $0.00 | $0.00 | ($141.45) | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 11/28/2016 | $4,641.23 | $4,451.70 | $0.00 | $0.00 | $189.53 | Original Basis: $4,451.70<br>Box 6: Gross Proceeds |
| **Subtotals** | 3,730.00000 | | | $126,796.68 | $129,414.21 | $0.00 | $2,043.15 | ($574.36) | |
| CITIGROUP INC<br>COM<br>CUSIP: 172967424 | 200.00000 | 03/02/2016 | 03/03/2016 | $8,431.79 | $8,432.00 | $0.00 | $0.21 | $0.00 | Original Basis: $8,432.00<br>Box 6: Gross Proceeds |
| | 200.00000 | 03/04/2016 | 03/07/2016 | $8,545.79 | $8,597.71 | $0.00 | $0.00 | ($51.92) | Original Basis: $8,597.50<br>Box 6: Gross Proceeds |
| | 100.00000 | 11/17/2016 | 12/06/2016 | $5,791.91 | $5,589.75 | $0.00 | $0.00 | $202.16 | Original Basis: $5,589.75<br>Box 6: Gross Proceeds |
| **Subtotals** | 500.00000 | | | $22,769.49 | $22,619.46 | $0.00 | $0.21 | $150.24 | |
| GAMESTOP CORP<br>CLASS A<br>CUSIP: 36467W109 | 200.00000 | 03/09/2016 | 03/11/2016 | $6,157.84 | $6,236.00 | $0.00 | $0.00 | ($78.16) | Original Basis: $6,236.00<br>Box 6: Gross Proceeds |
| INTERPACE DIAGNOSTICS GROUP<br>INC COM<br>CUSIP: 46062X105 | 1,000.00000 | 12/09/2016 | 12/09/2016 | $1,754.89 | $1,492.48 | $0.00 | $0.00 | $262.42 | Original Basis: $1,492.47<br>Box 6: Gross Proceeds |
| | 1,000.00000 | 12/09/2016 | 12/12/2016 | $1,067.38 | $1,854.95 | $0.00 | $0.00 | ($787.57) | Original Basis: $1,854.95<br>Box 6: Gross Proceeds |
| | 1,000.00000 | 12/09/2016 | 12/12/2016 | $1,067.38 | $1,492.48 | $0.00 | $0.00 | ($425.10) | Original Basis: $1,492.47<br>Box 6: Gross Proceeds |
| **Subtotals** | 3,000.00000 | | | $3,889.65 | $4,839.91 | $0.00 | $0.00 | ($950.25) | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001316

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |
| --- | --- | --- |

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| JABIL CIRCUIT INC<br>CUSIP: 466313103 | 800.00000 | 12/16/2016 | 12/16/2016 | $19,277.32 | $19,116.95 | $0.00 | $0.00 | $160.37 | Original Basis: $19,116.95<br>Box 6: Gross Proceeds |
| MICROSOFT CORP<br>CUSIP: 594918104 | 100.00000 | 11/01/2016 | 11/02/2016 | $5,930.91 | $5,979.95 | $0.00 | $0.00 | ($49.04) | Original Basis: $5,979.95<br>Box 6: Gross Proceeds |
| NVIDIA CORP<br>CUSIP: 67066G104 | 150.00000 | 08/11/2016 | 08/17/2016 | $9,174.82 | $8,857.95 | $0.00 | $0.00 | $316.87 | Original Basis: $8,857.95<br>Box 6: Gross Proceeds |
| | 100.00000 | 09/30/2016 | 10/05/2016 | $6,825.30 | $6,861.94 | $0.00 | $36.64 | $0.00 | Original Basis: $6,861.94<br>Box 6: Gross Proceeds |
| | 100.00000 | 10/18/2016 | 10/21/2016 | $6,517.89 | $6,658.72 | $0.00 | $140.83 | $0.00 | SHORT SALE<br>Box 6: Gross Proceeds |
| | 100.00000 | 10/18/2016 | 10/28/2016 | $7,131.88 | $6,703.59 | $0.00 | $0.00 | $428.29 | Original Basis: $6,666.95<br>Box 6: Gross Proceeds |
| | 100.00000 | 11/01/2016 | 11/02/2016 | $6,870.89 | $7,042.78 | $0.00 | $171.89 | $0.00 | Original Basis: $6,901.95<br>Box 6: Gross Proceeds |
| | 100.00000 | 11/09/2016 | 11/11/2016 | $7,917.86 | $7,182.87 | $0.00 | $0.00 | $734.99 | Original Basis: $7,010.98<br>Box 6: Gross Proceeds |
| | 100.00000 | 11/09/2016 | 11/11/2016 | $7,922.81 | $7,010.98 | $0.00 | $0.00 | $911.83 | Original Basis: $7,010.98<br>Box 6: Gross Proceeds |
| | 50.00000 | 11/09/2016 | 11/11/2016 | $3,961.40 | $3,505.49 | $0.00 | $0.00 | $455.91 | Original Basis: $3,505.49<br>Box 6: Gross Proceeds |
| | 1.00000 | 12/01/2016 | 12/05/2016 | $86.58 | $86.89 | $0.00 | $0.00 | ($0.31) | Original Basis: $86.89<br>Box 6: Gross Proceeds |
| | 59.00000 | 12/01/2016 | 12/05/2016 | $5,401.32 | $5,126.66 | $0.00 | $0.00 | $274.66 | Original Basis: $5,126.65<br>Box 6: Gross Proceeds |
| **Subtotals** | **860.00000** | | | **$61,810.75** | **$59,037.87** | **$0.00** | **$349.36** | **$3,122.24** | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001317

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No: AG6<br><br>ORIGINAL. 02/05/2017 | IN ACCOUNT WITH<br>**OPTIONSHOUSE**<br>(877) 598-3190 |
|---|---|---|

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
Box 5: Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| REGIONS FINANCIAL CORP<br>CUSIP: 7591EP100 | 100.00000 | 12/01/2016 | 12/08/2016 | $1,445.00 | $1,388.68 | $0.00 | $0.00 | $56.32 | Original Basis: $1,388.68<br>Box 6: Gross Proceeds |
| STONE ENERGY CORP COM<br>CUSIP: 861642304 | 500.00000 | 12/06/2016 | 12/06/2016 | $3,444.91 | $3,003.11 | $0.00 | $0.00 | $441.80 | Original Basis: $3,003.11<br>Box 6: Gross Proceeds |
| | 105.00000 | 12/06/2016 | 12/06/2016 | $724.47 | $630.00 | $0.00 | $0.00 | $94.47 | Original Basis: $630.00<br>Box 6: Gross Proceeds |
| | 295.00000 | 12/06/2016 | 12/06/2016 | $2,035.41 | $1,771.84 | $0.00 | $0.00 | $263.57 | Original Basis: $1,771.83<br>Box 6: Gross Proceeds |
| **Subtotals** | 900.00000 | | | $6,204.79 | $5,404.95 | $0.00 | $0.00 | $799.84 | |
| TWILIO INC CL A<br>CUSIP: 90138F102 | 1.00000 | 09/30/2016 | 10/04/2016 | $57.59 | $64.24 | $0.00 | $0.00 | ($6.65) | Original Basis: $64.23<br>Box 6: Gross Proceeds |
| | 99.00000 | 09/30/2016 | 10/04/2016 | $6,193.29 | $6,359.70 | $0.00 | $0.00 | ($166.41) | Original Basis: $6,359.70<br>Box 6: Gross Proceeds |
| **Subtotals** | 100.00000 | | | $6,250.88 | $6,423.94 | $0.00 | $0.00 | ($173.06) | |
| TWITTER INC<br>CUSIP: 90184L102 | 100.00000 | 03/10/2016 | 03/15/2016 | $1,696.12 | $1,703.00 | $0.00 | $0.00 | ($6.88) | Original Basis: $1,703.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 03/10/2016 | 03/15/2016 | $1,696.12 | $1,703.00 | $0.00 | $0.00 | ($6.88) | Original Basis: $1,703.00<br>Box 6: Gross Proceeds |
| | 100.00000 | 09/23/2016 | 09/26/2016 | $2,302.98 | $2,241.29 | $0.00 | $0.00 | $61.69 | Original Basis: $2,241.29<br>Box 6: Gross Proceeds |
| | 50.00000 | 09/23/2016 | 09/26/2016 | $1,153.96 | $1,120.65 | $0.00 | $0.00 | $33.31 | Original Basis: $1,120.64<br>Box 6: Gross Proceeds |
| **Subtotals** | 350.00000 | | | $6,849.18 | $6,767.94 | $0.00 | $0.00 | $81.24 | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001318

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

| Account No: | |
|---|---|
| Account Name: | ORESTES JIMENEZ III |
| Taxpayer Identification Number: | |
| Account Executive No: | AG6 |
| ORIGINAL: | 02/05/2017 |

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

---

## 2016 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB No. 1545-0715

**Covered Short-Term Gains or Losses**
Report on **Form 8949, Part I** with **Box A** checked
**Box 5:** Box Not Checked (Covered Security)          **Box 3:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO & CO CUSIP: 949746101 | 100.00000 | 11/17/2016 | 12/06/2016 | $5,529.91 | $5,269.62 | $0.00 | $0.00 | $260.29 | Original Basis: $5,269.62 Box 6: Gross Proceeds |
| **368 ITEMS - TOTAL** | | | | **$1,190,399.10** | **$1,208,377.71** | **$0.00** | **$25,673.20** | **$7,694.64** | |

**FOOT NOTES**
**SHORT SALE** - Short sales covered in December that settle in January will be reported on your Form 1099-B in the year they are settled.
** IRS Instructions require Unknown Term transactions to be assigned Code X for reporting on Form 8949. Please refer to your Tax Advisor for further advice.

**END OF 2016 FORM 1099-B**

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) - PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

SEC-SECPST-E-0001319

**Form 1099-B (OMB No. 1545-0715)**

Brokers and barter exchanges must report proceeds from (and in some cases, basis for) transactions to you and the IRS on Form 1099-B. Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure. You may be required to recognize gain from the receipt of cash, stock, or other property that was exchanged for the corporation's stock. If your broker reported this type of transaction to you, the corporation is identified in box 1a.

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN). However, the issuer has reported your complete identification number to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**CUSIP number.** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number.

**FATCA filing requirement.** If the FATCA filing requirement box is checked, the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement. You also may have a filing requirement. See the Instructions for Form 8938.

**Applicable check box on Form 8949.** Indicates where to report this transaction on Form 8949 and Schedule D, and which check box is applicable. See the instructions for your Schedule D and/or Form 8949.

**Box 1a.** Shows a brief description of the item or service for which amounts are being reported. For regulated futures contracts and forward contracts, "RFC" or other appropriate description may be shown. For Section 1256 option contracts, "Section 1256 option" or other appropriate description may be shown. For a corporation that had a reportable change in control or capital structure, this box may show the class of stock as C (common), P (preferred), or O (other).

**Box 1b.** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates. For short sales, the date shown is the date you acquired the security delivered to close the short sale.

**Box 1c.** Shows the trade date of the sale or exchange. For short sales, the date shown is the date the security was delivered to close the short sale. For aggregate reporting in boxes 8 through 11, no entry will be present.

**Box 1d.** Shows the cash proceeds, reduced by any commissions or transfer taxes related to the sale, for transactions involving stocks, debt, commodities, forward contracts, non-Section 1256 option contracts, or securities futures contracts. May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust. May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation. Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses. This box does not include proceeds from regulated futures contracts or Section 1256 option contracts. Report this amount on Form 8949 or on Schedule D (whichever is applicable) as explained in the instructions for Schedule D.

**Box 1e.** Shows the cost or other basis of securities sold. If the securities were acquired through the exercise of a non-compensatory option granted or acquired on or after January 1, 2014, the basis has been adjusted to reflect your option premium. If the securities were acquired through the exercise of a non-compensatory option granted or acquired before January 1, 2014, your broker is permitted, but not required, to adjust the basis to reflect your option premium. If the securities were acquired through the exercise of a compensatory option, the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2. If box 5 is checked, box 1e may be blank. See the Instructions for Form 8949, Instructions for Schedule D, or Pub. 550 for details.

**Box 1f.** Shows the amount of accrued market discount. For details on market discount, see Schedule D (Form 1040) instructions, Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1f may be blank.

**Box 1g.** Shows the amount of nondeductible loss in a wash sale transaction. For details on wash sales, see Schedule D (Form 1040) instructions, Instructions for Form 8949, and Pub. 550. If box 5 is checked, box 1g may be blank.

**Box 2.** The short-term and long-term boxes pertain to short-term gain or loss and long-term gain or loss. If the Ordinary box is checked, your security may be subject to special rules. For example, gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain. Please see the Instructions for Form 8949, Pub. 550, or Pub. 1212 for more details on whether there are any special rules or adjustments that might apply to your security. If box 5 is checked, box 2 may be blank.

**Box 3.** If checked, the basis in box 1e has been reported to the IRS and one or more of the check boxes in box 2 must be checked. If box 3 is checked on Form(s) 1099-B and NO adjustment is required, see the instructions for your Schedule D as you may be able to report your transaction directly on Schedule D. If the Ordinary check box in box 2 is checked, an adjustment may be required.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number to the payer. See Form W-9 for information on backup withholding. Include this amount on your income tax return as tax withheld.

**Box 5.** If checked, the securities sold were noncovered securities and boxes 1b, 1e, 1f, 1g, and 2 may be blank. Generally, a noncovered security means: stock purchased before 2011, stock in most mutual funds purchased before 2012, stock purchased in or transferred to a dividend reinvestment plan before 2012, debt acquired before 2014, options granted or acquired before 2014, and securities futures contracts entered into before 2014.

**Box 6.** If the exercise of a non-compensatory option resulted in a sale of a security, indicates whether the amount in box 1d was adjusted for premium.

**Box 7.** If checked, you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d. See the Form 8949 and Schedule D instructions. The broker should advise you of any losses on a separate statement.

**Box 12.** If checked, proceeds are from a transaction involving collectibles.

**Box 13.** Shows the cash you received, the fair market value of any property or services you received, and the fair market value of any trade credits or scrip credited to your account by a barter exchange. See Pub. 525.

**Box 14-16.** Shows state(s)/local income tax information.

**Form 1099-B (OMB No. 1545-0715)**
**Regulated Futures Contracts (Boxes 8 Through 11):**
**Box 8.** Shows the profit or (loss) realized on regulated futures, foreign currency, or Section 1256 option contracts closed during 2016.

**Box 9.** Shows any year end adjustment to the profit or (loss) shown in box 8 due to open contracts on December 31, 2015.

**Box 10.** Shows the unrealized profit or (loss) on open contracts held in your account on December 31, 2016. These are considered closed out as of that date. This will become an adjustment reported as unrealized profit or (loss) on open contracts 12/31/2016 in 2017.

**Box 11.** Boxes 8, 9, and 10 are all used to figure the aggregate profit or (loss) on regulated futures, foreign currency, or Section 1256 option contracts for the year. Include this amount on your 2016 Form 6781.

SEC-SECPST-E-0001320

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name:                    ORESTES JIMENEZ III
Taxpayer Identification Number:

Account Executive No:            AG6

ORIGINAL:                        02/05/2017

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

**END OF 2016 CONSOLIDATED FORM 1099**

SEC-SECPST-E-0001321

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name:                    ORESTES JIMENEZ III
Taxpayer Identification Number:

Account Executive No:            AG6

ORIGINAL:                        02/05/2017

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

## DETAILS OF 2016 FORM 1099-DIV

| Date | Security Description | CUSIP | Transaction Description | Amount | Foreign Tax Paid | Federal Tax Withheld | Comments |
|------|---------------------|-------|------------------------|--------|------------------|----------------------|----------|
| 05/12/2016 | APPLE INC | 037833100 | QUALIFIED DIVIDEND | $99.75 | - | - | |
| 08/11/2016 | APPLE INC | 037833100 | QUALIFIED DIVIDEND | $96.90 | - | - | |
| 12/30/2016 | BANK OF AMERICA CORP | 060505104 | QUALIFIED DIVIDEND | $15.00 | - | - | |
| 04/07/2016 | BEST BUY COMPANY INC | 086516101 | QUALIFIED DIVIDEND | $292.00 | - | - | |
| **Total Qualified Dividends (Box 1b included in Box 1a)** | | | | **$503.65** | | | |
| **Total Ordinary Dividends (Box 1a)** | | | | **$503.65** | | | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001322

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
| --- | --- | --- |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security<br>Description | CUSIP | Transaction<br>Description | Quantity | Price | Amount | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/12/2016 | ACHAOGEN INC COM | 004449104 | Purchase | 300.000 | $8.30 | $2,494.95 | |
| 12/12/2016 | ACHAOGEN INC COM | 004449104 | Sell | 100.000 | $8.73 | $868.02 | |
| 12/13/2016 | ACHAOGEN INC COM | 004449104 | Sell | 10.000 | $14.57 | $140.73 | |
| 12/13/2016 | ACHAOGEN INC COM | 004449104 | Sell | 190.000 | $14.57 | $2,768.21 | |
| 11/01/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 500.000 | $7.11 | $3,558.95 | |
| 11/02/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 500.000 | $6.72 | $3,356.01 | |
| 11/17/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 300.000 | $8.68 | $2,607.90 | |
| 11/17/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 300.000 | $8.40 | $2,515.85 | |
| 12/06/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Short Sell | 500.000 | $9.46 | $4,724.88 | Opening Sell |
| 12/07/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 200.000 | $9.65 | $1,934.95 | Closing Purchase |
| 12/07/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 300.000 | $9.66 | $2,898.00 | Closing Purchase |
| 12/07/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Short Sell | 200.000 | $9.50 | $1,899.93 | Opening Sell |
| 12/07/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Short Sell | 1,000.000 | $9.50 | $9,494.72 | Opening Sell |
| 12/08/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 100.000 | $9.93 | $997.95 | Closing Purchase |
| 12/08/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,100.000 | $9.93 | $10,923.00 | Closing Purchase |
| 12/08/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,400.000 | $10.09 | $14,130.95 | |
| 12/08/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,400.000 | $10.09 | $14,130.95 | Closing Purchase |
| 12/08/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Short Sell | 1,400.000 | $9.98 | $13,966.57 | Opening Sell |
| 12/09/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 300.000 | $10.02 | $3,010.95 | |
| 12/09/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 700.000 | $10.02 | $7,014.00 | |
| 12/09/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 1,400.000 | $10.27 | $14,372.56 | |
| 12/13/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 300.000 | $10.63 | $3,188.89 | |
| 12/13/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 700.000 | $10.63 | $7,435.80 | |
| 12/15/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 5,000.000 | $10.83 | $54,154.95 | |
| 12/15/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 5,000.000 | $10.84 | $54,188.26 | |
| 12/16/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 500.000 | $11.09 | $5,545.00 | |
| 12/16/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 500.000 | $10.69 | $5,348.65 | |
| 12/16/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,000.000 | $10.67 | $10,674.85 | |
| 12/16/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,000.000 | $11.09 | $22,184.95 | |
| 12/16/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 2,500.000 | $10.90 | $27,244.15 | |
| 12/19/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,000.000 | $10.92 | $10,924.95 | |
| 12/19/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 1,500.000 | $10.81 | $16,209.51 | |
| 12/20/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Short Sell | 222.000 | $11.47 | $2,546.25 | Opening Sell |
| 12/20/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Short Sell | 278.000 | $11.47 | $3,183.61 | Opening Sell |
| 12/20/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 1,000.000 | $11.19 | $11,184.68 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001323

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name: ORESTES JIMENEZ III
Taxpayer Identification Number:

Account Executive No:     AG6

ORIGINAL:     02/05/2017

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 12/20/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Short Sell | 1,500.000 | $11.47 | $17,204.44 | Opening Sell |
| 12/21/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,000.000 | $11.63 | $11,628.50 | |
| 12/21/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,000.000 | $11.63 | $11,633.45 | |
| 12/21/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,000.000 | $11.61 | $23,224.95 | Closing Purchase |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 100.000 | $11.62 | $1,166.95 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,300.000 | $11.62 | $26,726.00 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,500.000 | $11.55 | $28,879.95 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 30.000 | $11.58 | $342.43 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 502.000 | $11.62 | $5,833.05 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 670.000 | $11.58 | $7,758.35 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 973.000 | $11.62 | $11,300.94 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 1,025.000 | $11.62 | $11,910.12 | |
| 12/22/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 1,300.000 | $11.58 | $15,053.52 | |
| 12/23/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 22.000 | $11.35 | $254.65 | |
| 12/23/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,000.000 | $11.36 | $22,724.55 | |
| 12/23/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,500.000 | $11.43 | $28,574.95 | |
| 12/23/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 4,422.000 | $11.40 | $50,404.22 | |
| 12/27/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,400.000 | $11.72 | $28,128.15 | |
| 12/27/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 2,500.000 | $11.63 | $29,074.11 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 140.000 | $11.82 | $1,654.80 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 500.000 | $11.82 | $5,914.95 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 500.000 | $11.74 | $5,874.95 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,360.000 | $11.82 | $16,075.20 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 2,500.000 | $12.23 | $30,579.95 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 5.000 | $11.90 | $54.53 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 9.000 | $11.90 | $107.08 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 100.000 | $11.90 | $1,189.96 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 300.000 | $11.90 | $3,569.88 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 844.000 | $11.90 | $10,043.28 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 1,842.000 | $11.90 | $19,539.17 | |
| 12/28/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 2,000.000 | $11.90 | $23,799.24 | |
| 12/29/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 466.000 | $11.14 | $5,196.19 | |
| 12/29/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,534.000 | $11.14 | $17,088.76 | |
| 12/29/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 2,500.000 | $11.22 | $28,044.13 | |
| 12/30/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 3.000 | $11.60 | $34.80 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001324

| | | |
|---|---|---|
| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 12/30/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 115.000 | $11.60 | $1,338.95 | |
| 12/30/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 526.000 | $11.60 | $6,101.60 | |
| 12/30/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 599.000 | $11.60 | $6,948.40 | |
| 12/30/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Purchase | 1,257.000 | $11.60 | $14,581.20 | |
| 12/30/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 1,400.000 | $11.54 | $16,150.66 | |
| 12/30/2016 | ADVANCED MICRO DEVICES INC COM | 007903107 | Sell | 3,100.000 | $11.54 | $35,772.85 | |
| 03/30/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 40.000 | $752.64 | $30,105.60 | |
| 03/30/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 7.000 | $752.02 | $5,264.01 | |
| 03/30/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 11.000 | $752.02 | $8,272.02 | |
| 04/14/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 23.000 | $754.15 | $17,345.45 | |
| 04/14/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 8.000 | $755.50 | $6,043.85 | |
| 04/14/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 14.000 | $755.50 | $10,576.75 | |
| 04/15/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 5.000 | $759.16 | $3,795.80 | |
| 04/15/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 6.000 | $759.16 | $4,554.96 | |
| 04/15/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 10.000 | $758.87 | $7,588.70 | |
| 04/15/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 1.000 | $760.04 | $760.01 | |
| 04/15/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 21.000 | $760.01 | $15,959.85 | |
| 04/18/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 22.000 | $765.99 | $16,851.78 | |
| 04/18/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 22.000 | $767.10 | $16,875.82 | |
| 04/26/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 1.000 | $721.50 | $726.45 | |
| 04/26/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Purchase | 21.000 | $721.51 | $15,151.71 | |
| 04/26/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 22.000 | $715.00 | $15,724.69 | |
| 04/26/2016 | ALPHABET INC CLASS C CAPITAL STOCK | 02079K107 | Sell | 22.000 | $722.13 | $15,881.55 | |
| 02/24/2016 | APPLE INC | 037833100 | Purchase | 11.000 | $96.05 | $1,056.55 | |
| 02/24/2016 | APPLE INC | 037833100 | Purchase | 12.000 | $95.05 | $1,140.60 | |
| 02/24/2016 | APPLE INC | 037833100 | Purchase | 88.000 | $95.05 | $8,364.40 | |
| 02/24/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $93.57 | $9,357.00 | |
| 02/24/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $95.15 | $9,514.87 | |
| 02/24/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $95.53 | $9,553.00 | |
| 02/24/2016 | APPLE INC | 037833100 | Purchase | 189.000 | $96.05 | $18,153.45 | |
| 02/24/2016 | APPLE INC | 037833100 | Sell | 100.000 | $94.48 | $9,447.78 | |
| 02/24/2016 | APPLE INC | 037833100 | Sell | 100.000 | $95.88 | $9,587.78 | |
| 02/24/2016 | APPLE INC | 037833100 | Sell | 200.000 | $95.21 | $19,041.56 | |
| 02/24/2016 | APPLE INC | 037833100 | Sell | 200.000 | $96.10 | $19,219.56 | |
| 03/01/2016 | APPLE INC | 037833100 | Purchase | 26.000 | $100.10 | $2,602.60 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001325

| | |
|---|---|
| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name:  ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No:  AG6<br><br>ORIGINAL:  02/05/2017 |

**IN ACCOUNT WITH**

**OPTIONSHOUSE**
**(877) 598-3190**

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 03/01/2016 | APPLE INC | 037833100 | Purchase | 74.000 | $100.10 | $7,407.40 | |
| 03/01/2016 | APPLE INC | 037833100 | Sell | 100.000 | $100.11 | $10,010.77 | |
| 05/03/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $94.19 | $9,419.00 | |
| 05/03/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $94.19 | $9,423.95 | |
| 05/03/2016 | APPLE INC | 037833100 | Sell | 25.000 | $95.17 | $2,374.23 | |
| 05/05/2016 | APPLE INC | 037833100 | Sell | 175.000 | $93.53 | $16,362.42 | |
| 05/11/2016 | APPLE INC | 037833100 | Purchase | 23.000 | $92.95 | $2,137.85 | |
| 05/11/2016 | APPLE INC | 037833100 | Purchase | 152.000 | $92.95 | $14,133.35 | |
| 05/26/2016 | APPLE INC | 037833100 | Sell | 75.000 | $99.36 | $7,451.82 | |
| 05/26/2016 | APPLE INC | 037833100 | Sell | 100.000 | $99.36 | $9,930.82 | |
| 06/07/2016 | APPLE INC | 037833100 | Purchase | 175.000 | $99.05 | $17,338.26 | |
| 07/15/2016 | APPLE INC | 037833100 | Sell | 175.000 | $98.80 | $17,285.12 | |
| 07/19/2016 | APPLE INC | 037833100 | Purchase | 10.000 | $99.85 | $1,003.43 | Closing Purchase |
| 07/19/2016 | APPLE INC | 037833100 | Short Sell | 200.000 | $99.70 | $19,934.59 | Opening Sell |
| 07/28/2016 | APPLE INC | 037833100 | Purchase | 30.000 | $103.58 | $3,107.40 | Closing Purchase |
| 07/28/2016 | APPLE INC | 037833100 | Purchase | 42.000 | $103.58 | $4,350.36 | Closing Purchase |
| 07/28/2016 | APPLE INC | 037833100 | Purchase | 59.000 | $103.58 | $6,115.99 | Closing Purchase |
| 07/28/2016 | APPLE INC | 037833100 | Purchase | 59.000 | $103.58 | $6,116.17 | Closing Purchase |
| 07/28/2016 | APPLE INC | 037833100 | Purchase | 170.000 | $103.59 | $17,615.25 | |
| 08/11/2016 | APPLE INC | 037833100 | Sell | 70.000 | $108.77 | $7,608.77 | |
| 08/24/2016 | APPLE INC | 037833100 | Sell | 100.000 | $108.15 | $10,809.81 | |
| 08/24/2016 | APPLE INC | 037833100 | Short Sell | 100.000 | $108.03 | $10,797.80 | Opening Sell |
| 09/07/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $107.18 | $10,722.67 | |
| 09/07/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $107.19 | $10,723.70 | Closing Purchase |
| 09/08/2016 | APPLE INC | 037833100 | Purchase | 25.000 | $106.00 | $2,654.95 | |
| 09/08/2016 | APPLE INC | 037833100 | Purchase | 50.000 | $105.50 | $5,279.95 | |
| 09/09/2016 | APPLE INC | 037833100 | Short Sell | 100.000 | $103.53 | $10,347.81 | Opening Sell |
| 09/09/2016 | APPLE INC | 037833100 | Sell | 175.000 | $103.61 | $18,126.38 | |
| 09/12/2016 | APPLE INC | 037833100 | Purchase | 75.000 | $104.39 | $7,834.20 | |
| 09/12/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $103.89 | $10,393.94 | Closing Purchase |
| 09/13/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $108.17 | $10,821.52 | |
| 09/16/2016 | APPLE INC | 037833100 | Sell | 75.000 | $115.04 | $8,627.80 | |
| 09/16/2016 | APPLE INC | 037833100 | Sell | 100.000 | $115.04 | $11,498.78 | |
| 09/23/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $112.96 | $11,300.70 | |
| 09/28/2016 | APPLE INC | 037833100 | Sell | 100.000 | $113.89 | $11,383.79 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001326

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
|---|---|---|

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 10/11/2016 | APPLE INC | 037833100 | Purchase | 200.000 | $117.33 | $23,470.45 | Closing Purchase |
| 10/11/2016 | APPLE INC | 037833100 | Short Sell | 200.000 | $117.05 | $23,404.51 | Opening Sell |
| 10/12/2016 | APPLE INC | 037833100 | Purchase | 50.000 | $117.45 | $5,872.50 | |
| 10/12/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $117.45 | $11,749.95 | |
| 10/13/2016 | APPLE INC | 037833100 | Purchase | 51.000 | $116.63 | $5,953.08 | Closing Purchase |
| 10/13/2016 | APPLE INC | 037833100 | Purchase | 99.000 | $116.63 | $11,546.37 | Closing Purchase |
| 10/13/2016 | APPLE INC | 037833100 | Short Sell | 30.000 | $116.82 | $3,499.56 | Opening Sell |
| 10/13/2016 | APPLE INC | 037833100 | Short Sell | 70.000 | $116.82 | $8,177.21 | Opening Sell |
| 10/13/2016 | APPLE INC | 037833100 | Sell | 150.000 | $116.46 | $17,463.64 | |
| 10/13/2016 | APPLE INC | 037833100 | Short Sell | 150.000 | $116.46 | $17,463.64 | Opening Sell |
| 10/18/2016 | APPLE INC | 037833100 | Purchase | 20.000 | $117.96 | $2,359.20 | |
| 10/18/2016 | APPLE INC | 037833100 | Purchase | 80.000 | $117.96 | $9,441.75 | |
| 10/18/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $117.97 | $11,801.71 | Closing Purchase |
| 10/26/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $113.81 | $11,385.95 | |
| 10/26/2016 | APPLE INC | 037833100 | Purchase | 100.000 | $113.63 | $11,367.70 | Closing Purchase |
| 10/26/2016 | APPLE INC | 037833100 | Sell | 100.000 | $113.79 | $11,373.79 | |
| 10/26/2016 | APPLE INC | 037833100 | Short Sell | 100.000 | $113.40 | $11,334.79 | Opening Sell |
| 10/28/2016 | APPLE INC | 037833100 | Sell | 100.000 | $114.48 | $11,443.04 | |
| 11/17/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 200.000 | $20.17 | $4,038.95 | |
| 12/01/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 100.000 | $21.69 | $2,173.95 | |
| 12/07/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 200.000 | $22.21 | $4,447.95 | |
| 12/13/2016 | BANK OF AMERICA CORP | 060505104 | Sell | 50.000 | $22.63 | $1,131.46 | |
| 12/13/2016 | BANK OF AMERICA CORP | 060505104 | Sell | 200.000 | $22.63 | $4,525.88 | |
| 12/13/2016 | BANK OF AMERICA CORP | 060505104 | Sell | 250.000 | $22.63 | $5,652.39 | |
| 12/19/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 72.000 | $22.49 | $1,619.28 | |
| 12/19/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 214.000 | $22.49 | $4,812.86 | |
| 12/19/2016 | BANK OF AMERICA CORP | 060505104 | Purchase | 214.000 | $22.49 | $4,817.81 | |
| 12/20/2016 | BANK OF AMERICA CORP | 060505104 | Sell | 500.000 | $22.65 | $11,319.74 | |
| 02/26/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 300.000 | $31.86 | $9,558.00 | |
| 02/29/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 51.000 | $32.12 | $1,638.12 | |
| 02/29/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 249.000 | $32.12 | $7,997.88 | |
| 02/29/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 300.000 | $32.25 | $9,675.00 | Closing Purchase |
| 02/29/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 300.000 | $32.50 | $9,749.77 | |
| 02/29/2016 | BEST BUY COMPANY INC | 086516101 | Short Sell | 300.000 | $32.32 | $9,695.74 | Opening Sell |
| 03/01/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 19.000 | $32.40 | $615.60 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

Page 41 of 46

SEC-SECPST-E-0001327

| | | |
|---|---|---|
| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>(877) 598-3190 |

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 03/01/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 281.000 | $32.40 | $9,104.40 | |
| 03/01/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 300.000 | $32.60 | $9,779.74 | |
| 03/02/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 100.000 | $32.80 | $3,280.00 | |
| 03/02/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 300.000 | $33.10 | $9,929.74 | |
| 03/03/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 100.000 | $33.04 | $3,303.91 | |
| 03/04/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 100.000 | $33.52 | $3,352.00 | |
| 03/04/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 100.000 | $33.52 | $3,352.00 | |
| 03/07/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 100.000 | $33.70 | $3,369.92 | |
| 03/07/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 100.000 | $33.72 | $3,371.91 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 100.000 | $34.17 | $3,417.00 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 200.000 | $34.25 | $6,850.00 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 400.000 | $34.08 | $13,631.96 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 30.000 | $33.89 | $1,016.66 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 70.000 | $33.88 | $2,371.53 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 100.000 | $33.89 | $3,388.91 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 100.000 | $33.88 | $3,387.91 | |
| 03/09/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 200.000 | $33.88 | $6,775.83 | |
| 03/11/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 15.000 | $34.06 | $510.90 | |
| 03/11/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 185.000 | $34.06 | $6,301.10 | |
| 03/15/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 100.000 | $31.99 | $3,199.00 | |
| 03/15/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 400.000 | $31.99 | $12,796.00 | |
| 03/15/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 400.000 | $32.55 | $13,019.66 | |
| 03/15/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 500.000 | $31.84 | $15,919.59 | |
| 08/22/2016 | BEST BUY COMPANY INC | 086516101 | Short Sell | 57.000 | $32.71 | $1,859.46 | Opening Sell |
| 08/22/2016 | BEST BUY COMPANY INC | 086516101 | Short Sell | 143.000 | $32.71 | $4,677.40 | Opening Sell |
| 08/23/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 180.000 | $37.90 | $6,826.07 | |
| 08/23/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 200.000 | $38.07 | $7,618.95 | Closing Purchase |
| 08/24/2016 | BEST BUY COMPANY INC | 086516101 | Short Sell | 50.000 | $40.23 | $2,006.49 | Opening Sell |
| 08/24/2016 | BEST BUY COMPANY INC | 086516101 | Short Sell | 100.000 | $39.65 | $3,959.95 | Opening Sell |
| 08/24/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 180.000 | $39.62 | $7,126.47 | |
| 09/08/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 150.000 | $37.85 | $5,682.45 | Closing Purchase |
| 09/09/2016 | BEST BUY COMPANY INC | 086516101 | Short Sell | 200.000 | $37.25 | $7,444.86 | Opening Sell |
| 09/13/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 200.000 | $37.54 | $7,512.93 | Closing Purchase |
| 11/17/2016 | BEST BUY COMPANY INC | 086516101 | Purchase | 100.000 | $44.47 | $4,451.70 | |
| 11/28/2016 | BEST BUY COMPANY INC | 086516101 | Sell | 100.000 | $46.46 | $4,641.23 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001328

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name: ORESTES JIMENEZ III
Taxpayer Identification Number:

Account Executive No: AG6

ORIGINAL: 02/05/2017

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|------|----------------------|-------|-------------------------|----------|-------|--------|----------|
| 03/02/2016 | CITIGROUP INC COM | 172967424 | Purchase | 200.000 | $42.16 | $8,432.00 | |
| 03/03/2016 | CITIGROUP INC COM | 172967424 | Sell | 200.000 | $42.16 | $8,431.79 | |
| 03/04/2016 | CITIGROUP INC COM | 172967424 | Purchase | 200.000 | $42.99 | $8,597.50 | |
| 03/07/2016 | CITIGROUP INC COM | 172967424 | Sell | 200.000 | $42.73 | $8,545.79 | |
| 11/17/2016 | CITIGROUP INC COM | 172967424 | Purchase | 100.000 | $55.85 | $5,589.75 | |
| 12/06/2016 | CITIGROUP INC COM | 172967424 | Sell | 100.000 | $57.97 | $5,791.91 | |
| 03/09/2016 | GAMESTOP CORP CLASS A | 36467W109 | Purchase | 200.000 | $31.18 | $6,236.00 | |
| 03/11/2016 | GAMESTOP CORP CLASS A | 36467W109 | Sell | 200.000 | $30.79 | $6,157.84 | |
| 12/09/2016 | INTERPACE DIAGNOSTICS GROUP INC COM | 46062X105 | Purchase | 1,000.000 | $1.85 | $1,854.95 | |
| 12/09/2016 | INTERPACE DIAGNOSTICS GROUP INC COM | 46062X105 | Purchase | 2,000.000 | $1.49 | $2,984.95 | |
| 12/09/2016 | INTERPACE DIAGNOSTICS GROUP INC COM | 46062X105 | Sell | 1,000.000 | $1.76 | $1,754.89 | |
| 12/12/2016 | INTERPACE DIAGNOSTICS GROUP INC COM | 46062X105 | Sell | 2,000.000 | $1.07 | $2,134.76 | |
| 12/16/2016 | JABIL CIRCUIT INC | 466313103 | Purchase | 800.000 | $23.89 | $19,116.95 | |
| 12/16/2016 | JABIL CIRCUIT INC | 466313103 | Sell | 800.000 | $24.10 | $19,277.32 | |
| 11/01/2016 | MICROSOFT CORP | 594918104 | Purchase | 100.000 | $59.75 | $5,979.95 | |
| 11/02/2016 | MICROSOFT CORP | 594918104 | Sell | 100.000 | $59.36 | $5,930.91 | |
| 08/11/2016 | NVIDIA CORP | 67066G104 | Purchase | 150.000 | $59.02 | $8,857.95 | |
| 08/17/2016 | NVIDIA CORP | 67066G104 | Sell | 150.000 | $61.20 | $9,174.82 | |
| 09/30/2016 | NVIDIA CORP | 67066G104 | Purchase | 100.000 | $68.57 | $6,861.94 | |
| 10/05/2016 | NVIDIA CORP | 67066G104 | Sell | 100.000 | $68.30 | $6,825.30 | |
| 10/13/2016 | NVIDIA CORP | 67066G104 | Short Sell | 100.000 | $65.23 | $6,517.89 | Opening Sell |
| 10/18/2016 | NVIDIA CORP | 67066G104 | Purchase | 100.000 | $66.62 | $6,666.95 | |
| 10/18/2016 | NVIDIA CORP | 67066G104 | Purchase | 100.000 | $66.54 | $6,658.72 | Closing Purchase |
| 10/28/2016 | NVIDIA CORP | 67066G104 | Sell | 100.000 | $71.37 | $7,131.88 | |
| 11/01/2016 | NVIDIA CORP | 67066G104 | Purchase | 100.000 | $68.97 | $6,901.95 | |
| 11/02/2016 | NVIDIA CORP | 67066G104 | Sell | 100.000 | $68.76 | $6,870.89 | |
| 11/09/2016 | NVIDIA CORP | 67066G104 | Purchase | 250.000 | $70.09 | $17,527.45 | |
| 11/11/2016 | NVIDIA CORP | 67066G104 | Sell | 50.000 | $79.23 | $3,961.40 | |
| 11/11/2016 | NVIDIA CORP | 67066G104 | Sell | 100.000 | $79.23 | $7,922.81 | |
| 11/11/2016 | NVIDIA CORP | 67066G104 | Sell | 100.000 | $79.23 | $7,917.86 | |
| 12/01/2016 | NVIDIA CORP | 67066G104 | Purchase | 60.000 | $86.81 | $5,213.55 | |
| 12/05/2016 | NVIDIA CORP | 67066G104 | Sell | 1.000 | $91.55 | $86.58 | |
| 12/05/2016 | NVIDIA CORP | 67066G104 | Sell | 59.000 | $91.55 | $5,401.32 | |
| 12/01/2016 | REGIONS FINANCIAL CORP | 7591EP100 | Purchase | 100.000 | $13.84 | $1,388.68 | |
| 12/08/2016 | REGIONS FINANCIAL CORP | 7591EP100 | Sell | 100.000 | $14.50 | $1,445.00 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001329

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number:<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |
|---|---|---|

## 2016 INVESTMENT DETAILS

### DETAILS OF 2016 PURCHASES AND SALES

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Comments |
|---|---|---|---|---|---|---|---|
| 12/06/2016 | STONE ENERGY CORP COM | 861642304 | Purchase | 105.000 | $6.00 | $630.00 | |
| 12/06/2016 | STONE ENERGY CORP COM | 861642304 | Purchase | 795.000 | $6.00 | $4,774.95 | |
| 12/06/2016 | STONE ENERGY CORP COM | 861642304 | Sell | 400.000 | $6.90 | $2,759.88 | |
| 12/06/2016 | STONE ENERGY CORP COM | 861642304 | Sell | 500.000 | $6.90 | $3,444.91 | |
| 09/30/2016 | TWILIO INC CL A | 90138F102 | Purchase | 100.000 | $64.19 | $6,423.94 | |
| 10/04/2016 | TWILIO INC CL A | 90138F102 | Sell | 1.000 | $62.56 | $57.59 | |
| 10/04/2016 | TWILIO INC CL A | 90138F102 | Sell | 99.000 | $62.56 | $6,193.29 | |
| 03/10/2016 | TWITTER INC | 90184L102 | Purchase | 100.000 | $17.03 | $1,703.00 | |
| 03/10/2016 | TWITTER INC | 90184L102 | Purchase | 100.000 | $17.03 | $1,703.00 | |
| 03/15/2016 | TWITTER INC | 90184L102 | Sell | 200.000 | $16.96 | $3,392.24 | |
| 09/23/2016 | TWITTER INC | 90184L102 | Purchase | 150.000 | $22.38 | $3,361.94 | |
| 09/26/2016 | TWITTER INC | 90184L102 | Sell | 50.000 | $23.08 | $1,153.96 | |
| 09/26/2016 | TWITTER INC | 90184L102 | Sell | 100.000 | $23.08 | $2,302.98 | |
| 11/17/2016 | WELLS FARGO & CO | 949746101 | Purchase | 100.000 | $52.65 | $5,269.62 | |
| 12/06/2016 | WELLS FARGO & CO | 949746101 | Sell | 100.000 | $55.35 | $5,529.91 | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001330

| APEX CLEARING<br>ONE DALLAS CENTER<br>350 N. ST PAUL, SUITE 1300<br>DALLAS, TX 75201 | Account No:<br>Account Name: ORESTES JIMENEZ III<br>Taxpayer Identification Number<br><br>Account Executive No: AG6<br><br>ORIGINAL: 02/05/2017 | IN ACCOUNT WITH<br><br>**OPTIONSHOUSE**<br>**(877) 598-3190** |

## 2016 OTHER DISTRIBUTIONS & CHARGES DETAILS

### DETAILS OF 2016 DISTRIBUTIONS & CHARGES

| Date | Security<br>Description | CUSIP | Transaction<br>Description | Amount | Comments |
|------|-------------------------|-------|----------------------------|--------|----------|
| 03/16/2016 | FROM 02/18 THRU 03/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $3.56 | |
| 04/18/2016 | FROM 03/16 THRU 04/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $21.68 | |
| 05/16/2016 | FROM 04/16 THRU 05/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $26.72 | |
| 06/16/2016 | FROM 05/16 THRU 06/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $36.13 | |
| 07/18/2016 | FROM 06/16 THRU 07/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $49.29 | |
| 08/16/2016 | FROM 07/16 THRU 08/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $32.94 | |
| 09/16/2016 | FROM 08/16 THRU 09/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $21.79 | |
| 10/17/2016 | FROM 09/16 THRU 10/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $13.19 | |
| 10/17/2016 | FROM 09/16 THRU 10/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $0.04 | |
| 11/16/2016 | FROM 10/16 THRU 11/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $29.79 | |
| 11/16/2016 | FROM 10/16 THRU 11/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $0.07 | |
| 12/16/2016 | FROM 11/16 THRU 12/15 @ 7 3/4% | | MARGIN INTEREST CHARGED | $31.78 | |
| 12/30/2016 | FROM 12/16 THRU 12/31 @ 8  % | | MARGIN INTEREST CHARGED | $16.73 | |
| | **Total Margin Interest** | | | **$283.71** | |

THIS PAGE IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

SEC-SECPST-E-0001331

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

| Account No: | |
|---|---|
| Account Name: | ORESTES JIMENEZ III |
| Taxpayer Identification Number: | |
| Account Executive No: | AG6 |
| ORIGINAL: | 02/05/2017 |

IN ACCOUNT WITH

**OPTIONSHOUSE**
**(877) 598-3190**

**END OF 2016 DETAILS**

SEC-SECPST-E-0001332