## SEC'S LIST OF TRIAL EXHIBITS

**Objections:**
A–Authenticity
I–Contains inadmissible matter
R–Relevancy
H–Hearsay
UP–Unduly prejudicial-probative value outweighed by undue prejudice / confuse the jury
P–Privileged
F–Foundation / lack of personal knowledge
C–Overly cumulative

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 2. | Declaration of Philip Dorsett 9.1.2020 Bates No. SEC-FL-0348-E-0001431 | I, R, H, UP |
| 4. | Email dated 11.17.17 Collie to Executives Bates No. SEC-FL-03848-E- 0075455 | A, I, UP, F |
| 5. | SureTrader Organizational Chart Bates No. SEC-FL-03848-E-0001258 | A, F |
| 7. | AML Program Review of SureTrader Bates No. SEC-SUES-E-0000528- 0000538 | A, R, F |
| 8. | Active Traders List SEC-SECPST-E-0010702 | A, R, UP, F |
| 9. | 4.14.15 FINRA Letter Bates No. FINRA-00003522 | All objections preserved subject to further review. |
| 10. | SureTrader Website Avoid Nasty PDT Rule Bates No. SEC-SECWEBCAPTURE-E-0000338-0000339 | A, I, H, UP, F |
| 11. | SureTrader Website Pricing Structure Bates No. SEC-SECWEBCAPTURE-E-0000348-0000349 | F |
| 12. | SureTrader Website Webcapture - Trading and Account Fees Bates No. SEC-SECWEBCAPTURE-E-0000371-0000375 | F |
| 13. | SureTrader Website Webcapture - VoIP and Telephone Numbers Bates No. SEC-SECWEBCAPTURE-E-0000340-0000345 | F |
| 14. | SureTrader Website Webcapture - Funding & Banking Bates No. SEC- SECWEBCAPTURE-E-0000377-0000382 | F |
| 15. | SureTrader Website Webcapture - Pricing Comparisons Bates No. SEC- SECWEBCAPTURE-E-0000350-0000352 | F |
| 16. | Warren Williams Profit and loss Summary Bates No. SEC-SCB-P-0010461-0010464 | A, R, UP, F |
| 17. | Hunter Huddleston Profit and Loss Summary Bates No. SEC-SCB-P-0010073-0010076 | A, R, UP, F |
| 18. | 3.8.17 Email SureTrader to Jimenez re Trading Tips You Can't Ignore Bates No. SEC-SECPST-E-0001219-0001220 | I |
| 19. | 3.8.17 Email SureTrader to Jimenez re Please confirm your account Bates No. SEC-SECPST-E-0001216-0001217 | I |

**EXHIBIT**

**A**

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 20. | 4.12.17 Email SureTrader to Jimenez re Buying Power Update Bates No. SEC-JimenezO-E-0000001 | R, F |
| 21. | Declaration of Mazen Hasan Agha 8.23.23 | I, R, H, UP |
| 22. | Warrior Trading Website Webcapture - Rebate Program | F |
| 23. | Day Trading Radio Website Webcapture | F |
| 24. | 10.1.16 Marketing Services Agreement Warrior Trading Bates No. WarriorSEC_00000024-00000027 | None. |
| 25. | Deposition Transcript Ross Cameron Warrior Trading 3.14.23 | I, R, H, UP |
| 26. | Marketing Services Agreement Day Trading Radio Bates No. SEC-DTR- E-0000008-0000011 | None. |
| 27. | Day Trading Radio Website Webcapture (1) Bates No. SEC-SECWEBCAPTURE-E-0000093-0000105 | F |
| 28. | Day Trading Radio Website Webcapture (2) | F |
| 29. | Day Trading Radio Invoices Post March 2016 Bates No. SEC-DTR-E- 0000017-20, 0000024, 0000026-31, 0000033, 0000038-39, 0000042 and 0000045 | A, R, F |
| 30. | 3.24.17 Email chain SureTrader to Day Trading Radio Bates No. SEC- FL-03848-E-0052891-0052892 | F, UP |
| 31. | SureTrader Website Webcapture pop up 2016 | F |
| 32. | SureTrader Website Webcapture pop up 5.17.18 | F |
| 33. | SureTrader Website Webcapture pop up 5.17.18 (video file of website) | F |
| 34. | Application Package Christopher Penalver Redacted Bates No. SEC-SCB-P-0010391-0010409 | A, I, F |
| 35. | Application Package for Franklin Martin Redacted Bates No. SEC-SCB- P-0010097-0010118 | A, I, F |
| 36. | Application Package Sheldon King ST Account Bates No. SEC-SCB-P- 0010138-0010163 | A, I, F |
| 37. | Application Package Marcello Martin Redacted Bates No. SEC-SCB-P- 0010682-0010700 | A, I, F |
| 38. | Application Package Stephen Derong Redacted Bates No. SEC-SCB-P- 0010773-0010791 | A, I, F |
| 39. | Email chain date range 11.1.17 to 12.11.17 SureTrader and Mazen Agha Bates No. SEC-AghaM-E-0000333-0000353 | I, R, UP |
| 40. | Composite of Money Laundering Risk Assessment for C. Penalver, F. Martin, S. King, M. Martin and S. Derong Bates No. MintBroker-E- 0086156, 0039002, 0016473, 0028499 and 0059116 | A, I, R, F |
| 41. | Money Laundering Risk Assessment for Mazen Agha Bates No. MintBroker-E-0609472 | A, I, F |
| 42. | Money Laundering Risk Assessment for Orestes Jimenez Bates No. MintBroker-E-0023976 | A, I, F |
| 43. | Application Package Jeff Bucknum Bates No. SEC-SCB-P-0009184-0009221 | A, I, F |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 44. | Application Package Carisimir Martinez Bates No. SEC-SCB-P-0010164-0010198 | A, I, F |
| 45. | Application Package Dion Von Moltke Bates No. SEC-SCB-P-0010428- 0010446 | A, I, F |
| 46. | 9.18.13 Email Exchange between Gentile and Collie DTR 2x payment Bates No. SEC-FL-03848-E-0012118-0012120 | A, R, F |
| 47. | Email Exchange with Dorsett Response to Gentile Letter | R, F |
| 48. | Email Exchange re Gentile Letter Gentile Response to Dorsett | R, F |
| 49. | 4.13.16 Email Exchange between Dorsett, Matasumoto and Cooper re Flow Chart Bates No. SEC-FL-03848-E-0000228-229 | R, I, UP, F |
| 50. | Swiss America Securities Order Flow Chart Bates No. SEC-FL-03848-E- 0000230-231 | A, R, UP, F |
| 51. | 7.28.17 Email Exchange between Dorsett, Collie, Frantz and Gentile re Penalver Question Bates No. SEC-FL-03848-E-0001195-1203 | A, R, UP, F |
| 52. | Dorsett Declaration 6.27.2022 | I, R, H, UP |
| 53. | Dorsett FINRA Affidavit Bates No. GENTILE0004495-4497 | None. |
| 54. | 3.24.17 Email Exchange between Yaniv Frantz and DTR re Sure Trader Policy Bates No. SEC-FL-03848-E-0052891-52892 | None. |
| 55. | 3.30.17 Email from Michael Bain to Yaniv Frantz re Affiliate Deals Bates No. SEC-FL-03848-E-0075298 | A, F |
| 56. | 3.30.17 Email from Justin Ritchie to Yaniv Frantz re Day Trading Radio Agreement Bates No. SEC-FL-03848-E-0075299 | A, R, F, UP |
| 57. | 3.24-31.17 Email Exchange Between Drameko Moore, Yaniv Frantz and Michael Bain re New Warrior Trading Rebate Program Update Bates No. SEC-FL-03848-E-0075158-75 | A, F, UP |
| 58. | 3.17.17 Email from Michael Bain to Justin Ritchie and Yaniv Frantz re Affiliates Bates No. SEC-FL-03848-E-0001208-1209 | A, F, UP |
| 59. | 11.17.17 Email from Antonio Collie to Executives@suretrader.com re Bi- Weekly Executive Team Meeting Bates No. SEC-FL-03848-E-0075455 | A, F, UP, C |
| 60. | 3.23.17 WhatsApp Messages from Bates No. SEC-FL-03848-E-00754550118749-118750 | A, UP, C |
| 61. | Accounts List Bates No. SEC-SECPST-E-0010703 | A, I, R, F, C |
| 62. | Affidavit of Zelma Wilson dated 8/31/22 re: First Report of the Joint Official Liquidators dated 8/30/22 | I, R, UP, F |
| 63. | Screenshot – SureTrader Review by Warrior Trading | R, UP, F |
| 64. | 4.28.16 Email thread between Ross Cameron and Justin Ritchie Bates re Touching Base No. WARRIORSEC _00000034-36 | R, I, UP, F |
| 65. | 8.2.16 Email thread between Ross Cameron and Justin Ritchie re Touching Base on New Promotion Bates No. WARRIORSEC_00000028-33 | None. |
| 66. | 1.27.17 Email thread between Ross Cameron, Drameko Moore and Justin Ritchie re Commission Pricing Bates No. WARRIORSEC 00000037- 41 | R, I, UP |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 67. | 2.10.17 Email thread between Ross Cameron and Guy Gentile re Fraud Indictment Bates No. WARRIORSEC_00000012-14 | R, I, UP |
| 68. | 2.15.17 Ticker TV Email to Jeff@warriortrading.com; sean@warriortrading.com and Rose Cameron re: Wrong Comment on Your Website Bates No. WARRIORSEC_00000069-70 | R, UP |
| 69. | 3.21.17 Email thread between Drameko Moore, Ross Cameron, Warrior Trading, @suretrader.com re SureTrader Commission Plan Bates No. WARRIORSEC_0000002-10 | R, I, UP |
| 70. | 3.21.17 Email from Ross Cameron to Guy@suretrader.com, and Jeff@wariortrading.com re SureTrader Commission Plan Bates No. WARRIORSEC_0000001 | UP |
| 71. | 7.17.17 Email thread between Ross Cameron to Jeff and Alex @warriortrading.com re SureTrader Review Bates No. WARRIORSEC_00000077-78 | R, UP |
| 72. | Day Trading Radio Invoices Pre-March 2016 Bates No. SEC-DTR-E-0000043, 35, 34, 44, 40, 36, 32, 46, 41, 21, 37, 25, 23 | F |
| 73. | 3.30.17 Email from Justin Ritchie to Yaniv Frantz re Day Trading Radio Agreement Bates No. SEC-FL-03848-E-0085069 | A, R, F, C |
| 74. | 3.24.17 Email exchange between Day Trading Radio and Yaniv Frantz re Sure Trader Policy Bates No. SEC-FL-03848-E-0052891-0052892 | A, F, C |
| 75. | Kurisko Business Records Declaration Bates No. SEC-DTR-E-0000052 | None. |
| 76. | SureTrader Website Screenshot Bates No. SEC-WEBCAPTURE-E0000392-396 | F |
| 77. | 6.17.13 Email from Guy Gentile to Philip Dorsett Re SEC Rule 15a-6 Bates No SEC-FL-03848-E-0010576 -10602 | None. |
| 78. | 1.15.12 Email from Guy Gentile to Philip Dorsett re Non-US Broker-Dealers Bates No. SEC-FL-03848-2861 | None. |
| 79. | Guy Gentile's Twitter Feed | I, R, H, UP |
| 80. | Swiss America Securities Ltd. 12/31/16 Consolidated Financial Statements Bates No. SEC-SCB-P-001079 -10830 | A, R, UP, F |
| 81. | 12.31.17 Financial and Operational Report Form 13 Bates No. EC-SCB- P-0009991-9994 | A, R, UP, F |
| 82. | 9.18.15 Letter from Marin to Gentile re Legal Opinion Bates No. GENTILE0004614 | None. |
| 86. | 3.21.18 Email Exchange Between Yaniv Frantz and Justin Ritchie re Client Relationship Department Policies Procedures | None. |
| 87, | Frequently Asked Questions Regarding Frequently Asked Questions Regarding Rule 15a-6 and Foreign Broker-Dealers 3.21.13 (updated | All objections preserved subject to further review. |
| 88 | Statement of the Commission Regarding Use of Internet Web Sites to Offer Securities | All objections preserved subject to further review. |
| 89 | In re Registration Requirements for Foreign Broker-Dealers | All objections preserved subject to further review. |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 90 | 24015a6 Exemption of certain foreign brokers or dealers | All objections preserved subject to further review. |
| 94 | 5.17.18 Email from SureTrader Team to mazen_tpl@hotmail.com re $ECYT is available Bates No. SEC-Agha-M-E-0000136-0000138 | All objections preserved subject to further review. |
| 96 | 5.9.16 Email from SureTrader to Friend  themanofsin@gmail.com re Today's Top Stocks at SureTrader | All objections preserved subject to further review. |
| 97 | 5.9.16 Email from SureTrader to Friend  themanofsin@gmail.com re Today's Top Stocks at SureTrader Bates No. BOROSSL-E-0000001-0000005 | All objections preserved subject to further review. |
| 98 | 4.27.17 Email from ST to themanofsin@gmail.com re Today's Top Stocks at SureTrader Bates No. BOROSSL-E-0000005-0000007 | All objections preserved subject to further review. |
| 99 | 4.27.17 Email from ST to themanofsin@gmail.com re Today's Top Stocks at SureTrader Bates No. BOROSSL-E-0000007-0000011 | All objections preserved subject to further review. |
| 100 | 4.26.17 Email from ST to themanofsin@gmail.com re Today's Top Stocks at SureTrader Bates No. BOROSSL-E-0000033-0000035 | All objections preserved subject to further review. |
| 102 | Swiss America Securities Letter Re Form B Business Plan Bates No. SEC-SCB-P-0010831 | All objections preserved subject to further review. |
| 103 | Swiss America Securities Business Plan SEC-SCB-P-0010832-0010836 | All objections preserved subject to further review. |
| 104 | Supreme Court of the Bahamas Affidavit Bates No. SEC-SCB-E-0000348-0000383 | All objections preserved subject to further review. |
| 105 | Supreme Court of the Bahamas Supplemental Affidavit Bates No. SEC-SCB-E-0000384-0000466 | All objections preserved subject to further review. |
| 106 | Supreme Court of the Bahamas Second Supplemental Affidavit Bates No. SEC-SCB-E-0000467-0000528 | All objections preserved subject to further review. |
| 107 | Supreme Court of the Bahamas Settlement Agreement Bates No. SEC-SCB-P-0010795-0010798 | All objections preserved subject to further review. |
| 108 | Foreign Broke Dealer Agreement with Stock USA Bates No. SEC-SCB-P-0010837-0010840 | All objections preserved subject to further review. |
| 109 | Checkbook Inc Excel Spreadsheet. | All objections preserved subject to further review. |
| 110 | Application Package of Scott Meine Redacted Bates No SEC-SCB-P-0009700-0009711 | All objections preserved subject to further review. |
| 111 | Application Package of Jeff Huddleston Redacted Bates No SEC-SCB-P-0009802-0009814 | All objections preserved subject to further review. |
| 112 | Application Package of Thomas Manok Redacted Bates No SEC-SCB-P-0009862-0009869 | All objections preserved subject to further review. |
| 113 | Application Package of Jorge Hernandez Redacted Bates No SEC-SCB-P-0010219-0010239 | All objections preserved subject to further review. |
| 114 | Application Package of Kyle Davis Redacted Bates No SEC-SCB-P-0010560-0010578 | All objections preserved subject to further review. |
| 115 | Application Package of Justin Turner Investor's Hub Redacted Bates No SEC-SCB-P-0009719-0009731 | All objections preserved subject to further review. |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 116 | Application Package of Morgan Clark Redacted Bates No SEC-SCB-P-0009781-0009793 | All objections preserved subject to further review. |
| 117 | Application Package of Scott Meine Investor's Hub Redacted Bates No SEC-SCB-P-0010005-0010022 | All objections preserved subject to further review. |
| 118 | Application Package of Justin Turner Investor's Hub Redacted Bates No SEC-SCB-P-0010041-0010058 | All objections preserved subject to further review. |
| 119 | Application Package of Brayan Martinez Redacted Bates No SEC-SCB-P-0010199-0010218 | All objections preserved subject to further review. |
| 120 | Application Package of Ryan Galgano Redacted Bates No SEC-SCB-P-0010119-0010137 | All objections preserved subject to further review. |
| 121 | Application Package of Malcom Lamphere Redacted Bates No SEC-SCB-P-0010372-0010390 | All objections preserved subject to further review. |
| 122 | Application Package of Dion Von Moltke Redacted Bates No SEC-SCB-P-0010428-0010446 | All objections preserved subject to further review. |
| 123 | Application Package of Justin Ford Redacted Bates No SEC-SCB-P-001528-0010559 | All objections preserved subject to further review. |
| 124 | Application Package of Lance Alvarez Redacted Bates No SEC-SCB-P-0010644-001063 | All objections preserved subject to further review. |
| 125 | Application of Diuvel Torres Redacted Bates No SEC-SCB-P-0010497-0010527 | All objections preserved subject to further review. |
| 126 | 3.16.2016 US Residents -SEC-SECWEBCAPTURE-E-0000009 | All objections preserved subject to further review. |
| 127 | 5.4.2017 FAQ - SEC-SECWEBCAPTURE-E-0000013 | All objections preserved subject to further review. |
| 128 | 5.4.2017 US Residents - SEC-SECWEBCAPTURE-E-0000044 | All objections preserved subject to further review. |
| 129 | 50onus-promotion-terms-conditions-SEC-SECWEBCAPTURE-E-0000329 | All objections preserved subject to further review. |
| 130 | After Popup-SEC-SECWEBCAPTURE-E-0000121 | All objections preserved subject to further review. |
| 131 | alexa - Suretrader-SEC-SECWEBCAPTURE-E-0000064 | All objections preserved subject to further review. |
| 132. | 3.11.23 Deposition of Yaniv Frantz | I, R, H, UP |
| 133. | 3.12.23 Deposition of Yaniv Frantz | I, R, H, UP |
| 134. | 11.29.23 Deposition of Guy Gentile | I, R, H, UP |
| 135. | 3.15.23 Deposition of John Kurisko | I, R, H, UP |
| 136. | 11.6.23 Transcript of Bahamian Proceedings – Testimony of Stephen Darville | A, I, R, H, UP |
| 137. | Transcript of Bahamian Proceedings – Testimony of Antonio Collie- | A, I, R, H, UP |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 138. | Transcript of Bahamian Proceedings – Testimony of Edward Cooper-Need Day 1 | A, I, R, H, UP |
| 140. | 1.24.24 Transcript of Bahamian Proceedings – Testimony of Edward Cooper Day 2 | A, I, R, H, UP |
| 141. | 2.27.23 Deposition of Philip Dorsett – non confidential | A, I, R, H, UP |
| 142. | 2.27.23 Deposition of Philip Dorsett – confidential | A, I, R, H, UP |
| 143. | 1.24.24 Transcript of Bahamian Proceedings –Testimony of Janay Pyfrom | A, I, R, H, UP |
| 144. | 2.28.23 Deposition of Philip Dorsett | A, I, R, H, UP |
| 145. | Bahamas Court Order for Appointment of Provisional Liquidator Bates No. MintBroker-E-0649086 | I, R, UP |
| 146. | Bahamas Court Order Letters Rogatory Bates No. MintBroker-E-0649125 | I, R, UP |
| 147. | JOL Letter to SEC Enclosing Documents for Letters Rogatory Production | F |
| 148. | Orestes Jimenez Account Information Bates No. MintBroker-E-0023884 | A, R, F |
| 149. | Orestes Jimenez Account Bates No. MintBroker-E-0023885 | A, R, F |
| 150. | Minutes of Meeting on 10.29.2019 Bates No. MintBroker-E-0648742 | A, R, UP, F |
| 151. | Orestes Jimenez Application Bates No. SEC-SCB-P-0010410 | A, F, C |
| 152. | SASL Consolidated Financial Statements 12.31.2015 Bates No. SEC-SCB-P0009932 | A, R, UP, F |
| 153. | SASL Consolidated Financial Statements 12.31.2016 Bates No. MintBroker-E-0648529 | A, R, UP, F |
| 154. | 2.20-21.18 Email Exchange Between Sajjad Matin and Orestes Jimenez re SEC Inv. FL-03848 – Follow-up on phone call Bates No. SEC-JIMENEZO-E-0000237 | A, I, R, UP |
| 155. | 3.27.17 Email from SureTrader Juliana to Orestes Jimenez re SureTrader Pro platform Bates No. SEC-JIMENEZO-E-0000239 | A, R |
| 156. | SureTrader Q2 2017 Filing Bates No. SEC-SCB-P-0009920 | A, I, R, UP, F |
| 157. | SureTrader Q4 2017 Filing Bates No. SEC-SCB-P-0009924 | A, I, R, UP, F |
| 158. | SureTrader Q1 2017 Filing Bates No. SEC-SCB-P-0009957 | A, I, R, UP, F |
| 159. | SureTrader Q3 2017 Filing Bates No. SEC-SCB-P-0009995-0009998 | A, I, R, UP, F |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 160. | Swiss America (Mint Group) International Structure Bates No. MintBroker-E-0648775 | A, R, UP, F |
| 162. | 8.15.16 Email from SureTrader to Mazen Agha re Activate Your SureTrader Demo Account Bates No. SEC-AghaM-E-0000003-0000004 | I, R |
| 164. | 10.12.16 Email from SureTrader to Mazen Agha re Chat Transcript Bates No. SEC-AghaM-E-0000006-0000008 | I, R |
| 165. | 10.5.16 Email from SureTrader to Mazen Agha re Chat Transcript Bates No. SEC-AghaM-E-0000009 | I, R |
| 166. | 10.19.16 Email from SureTrader to Mazen Agha re Chat Transcript Bates No. SEC-A8.18.16 ghaM-E-0000010-0000011 | I |
| 167. | 10.18.16 Email from SureTrader to Mazen re Chat Transcript Bates No. SEC-AghaM-E-0000012-0000013 | I, R |
| 168. | 8.18.16 Email from SureTrader to Mazen@tpl@yahoo.com re Lessons from Trading Veterans Bates No. SEC-AghaM-E-0000014-0000015 | I, R |
| 170. | 10.19.16 Email from Warrior Trading to Mazen@tpl@yahoo.com re Details About SureTrader and SpeedTrader Discount Bates No. SEC-AghaM-E-0000017 | I |
| 171. | 9.28.16 Email from Warrior Trading to Mazen@tpl@yahoo.com re Do you have a promo code for SureTrader Bates No. SEC-AghaM-E-0000018 | I, R |
| 172. | Mazen Agha Bank of America Bank Statement for September 2016 Bates No. SEC-AghaM-E-0000028-0000036 | I, R |
| 173. | 10.10.16 Email from account_approval@getresponse.com to Mazen Agha re SureTrader New Account – Approved Bates No. SEC-AghaM-E-0000037-0000038 | I |
| 174. | 4.20.18 Email from The SureTrader Team to Mazen@tpl@yahoo.com re Trade like a boss. In real-time. Right now. FREE Bates No. SEC-AghaM-E-0000039-0000042 | I, R, UP |
| 175. | 8.22.16 Email from SureTrader to Mazen@tpl@yahoo.com re Trading Tips You Can't Afford to Ignore Bates No. SEC-AghaM-E-0000043-0000045 | I, R |
| 176. | 10.19.16 Email from Juliana Duncanson to Mazen Agha re upgrade to software with Nasdaq Total view Bates No. SEC-AghaM-E-00000045-0000046 | I, R, UP |
| 177. | 10.19.16 Email from Mazen Agha to Trading@suretrader.com re Warrior trading discount Bates No. SEC-AghaM-E-0000047-0000048 | I, C |
| 178. | 9.3.16 PayPal receipt Bates No. SEC-AghaM-E-0000049 | R |
| 179. | 9.3.16 Warrior Trading Order Bates No. SEC-AghaM-E-0000050 | R |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 181. | 10.18.16 Email from Anjelica Moncur to Mazen@tpl@hotmail.com re Welcome Bates No. SEC-AghaM-E-0000054-0000056 | I, C |
| 182. | 10.10.16 Email from Account_under_review@getresponse.com to Mazen Agha re You Application is Processing Bates No. SEC-AghaM-E-0000057 | I, C |
| 183. | 10.18.16 Email from Suretradercom@gmail.com to Mazen@tpl@hotmail.com re your Deposit Approved Bates No. SEC-AghaM-E-0000058 | R, C |
| 184. | 10.12.16 Email from Suretradercom@gmail.com to Mazen@tpl@hotmail.com re your Deposit via ACH for 10/12/2016 Bates No. SEC-AghaM-E-0000060 | R, C |
| 185. | 10.12.16 Email from Suretradercom@gmail.com to Mazen@tpl@hotmail.com re your Deposit via ACH for 10/12/2016 Bates No. SEC-AghaM-E-0000061 | R, C |
| 186. | SureTrader Orders History Spreadsheet Bates No. SEC-AghaM-E-0000082 | A, I, R, F |
| 187. | 4.20.18 Email to Mazen Agha from The SureTrader Team re Trade like a boss. In real-time. Right now. Day Trader Pro FREE Bates No. SEC-AghaM-E-0000088-0000091 | R, UP |
| 188. | 4.20.18 Email to Mazen Agha from The SureTrader Team re Trade like a boss. In real-time. Right now. FREE Day Trader Pro Bates No. SEC-AghaM-E-0000092-0000097 | R, UP, C |
| 189. | 8.15.16 Email to Mazen Agha from SureTrader re Activate Your Sure Trader Demo Account Bates No. SEC-AghaM-E-0000098-0000099 | C |
| 190. | 8.22.16 Email to Mazen Agha from SureTrader re Trading Tips You Can't Afford to Ignore Bates No. SEC-AghaM-E-0000102-0000103 | C |
| 191. | 10.19.16 Email from Drameko Moore to Mazen Agha re Warrior Trading Discount Bates No. SEC-AghaM-E-0000104-0000107 | I, R, UP |
| 192. | 10.19.16 Email from SureTrader to Mazen Agha re Chat Transcript Bates No. SEC-AghaM-E-0000108-0000109 | I, UP, C |
| 193. | 8.15.16 Email to Mazen Agha from SureTrader re Activate Your SureTrader Demo Account Bates No. SEC-AghaM-E-0000112-0000113 | I, C |
| 194. | 10.19.16 Email from SureTrader to Mazen Agha re Chat Transcript Bates No. SEC-AghaM-E-0000114-0000115 | I, UP, C |
| 195. | 10.19.16 Email from Mazen Agha to Trading@suretrader.com re Warrior Trading Discount Bates No. SEC-AghaM-E-0000122-0000123 | I, C |
| 196. | 5.16.18 Email to Mazen Agha from The SureTrader Team re $HEAR is available to short Bates No. SEC-AghaM-E-0000139-0000140 | R, UP |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 197. | 5.22.18 Email to Mazen Agha from The SureTrader Team to re $$NES is available Bates No. SEC-AghaM-E-0000141-0000143 | R, UP |
| 198. | 5.9.18 Email to Mazen Agha from The SureTrader Team re Get the MAX out of your trading! Bates No. SEC-AghaM-E-0000144-0000146 | R, UP |
| 199. | 4.20.18 Email to Mazen Agha from The SureTrader Team re Trade like a boss. In real-time. Right now. FREE Bates No. SEC-AghaM-E-0000147-0000150 | R, UP |
| 200. | SureTrader iBoss Trade History 2016 and 2017 .xlsx Bates No. SEC-AghaM-E-0000159 | A, R, UP, F |
| 201. | Orders SureTrader 11.10.2017.csv Bates No. SEC-AghaM-E-0000160 | A, R, UP, F |
| 202. | c. SEC orders SureTrader 11-14-2017.csv Bates No. SEC-AghaM-E-0000163 | A, R, UP, F |
| 203. | Datashop_CBOE Dan BOX Exchange Hidden or Blank Quotes 2-2-2018.m4a Bates No. SEC-AghaM-E-0000165 | A, R, H, UP, F |
| 204. | Datashop_CBOE Dan IPDN Call 1-22-2018.m4a Bates No. SEC-AghaM-E-0000166 | A, R, H, UP, F |
| 205. | e. orders SureTrader 11-17-2017.csv Bates No. SEC-AghaM-E-0000167 | A, R, UP, F |
| 206. | PDN 0.png Trade Quotes Bates No. SEC-AghaM-E-0000168 | A, R, UP, F |
| 207. | PDN 1.png Trade Quotes Bates No. SEC-AghaM-E-0000169 | A, R, UP, F |
| 208. | PDN 2.png Trade Quotes Bates No. SEC-AghaM-E-0000170 | A, R, UP, F |
| 209. | PDN 3.png Trade Quotes Bates No. SEC-AghaM-E-0000171 | A, R, UP, F |
| 210. | Mark 0.1.png Trade Quotes Bates No. SEC-AghaM-E-0000172 | A, R, UP, F |
| 211. | Mark 0.2.png Trade Quotes Bates No. SEC-AghaM-E-0000173 | A, R, UP, F |
| 212. | Mark 1.png Trade Quotes Bates No. SEC-AghaM-E-0000174 | A, R, UP, F |
| 213. | Mark 2.png Trade Quotes Bates No. SEC-AghaM-E-0000175 | A, R, UP, F |
| 214. | Mark 3.png Trade Quotes Bates No. SEC-AghaM-E-0000176 | A, R, UP, F |
| 215. | SureTrader Forwarded Bates No. SEC-AghaM-E-0000177-0000231 | A, I, R, UP, F |
| 216. | 11.15.17 Email from Earvin Rahming to Mazen Agha re $400 0000329Rebate – Platform Error Bates No. SEC-AghaM-E-0000325-0000329 | R, UP, F |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 217. | 11.17.17 Email from drameko@suretrader.com to Mazen Agha re Route Configuration Bates No. SEC-AghaM-E-0000332 | R, UP, F |
| 218. | 12.11.17 Email from Mazen Agha to Resolution Team SureTrader re New Commission Rate – More than 1 Million/month Bates No. SEC-AghaM-E-0000333-0000353 | R, UP |
| 219. | 4.20.18 Email from The SureTrader Team to Mazen Agha re Trade like a boss. In real-time. Right now. FREE Bates No. SEC-AghaM-E-0000369-0000372 | R, UP |
| 220. | SureTrader Orders History iBoss 6-1-2016 to 3-2-2018.xlsx spreadsheet Bates No. SEC-AghaM-E-0000373 | A, I, R, UP |
| 221. | 1.17.18 Email from Mazen Agha to von@suretrader.com re Order 8 Nov. 17 to 28 Nov 17 Bates No. SEC-AghaM-E-0000374-0000375 | I, R, UP |
| 222. | SureTrader Von Wilson Trade Desk MARK C all 1-17-2018.m4a Bates No. SEC-AghaM-E-0000376 | A, I, R, UP |
| 223. | SEC-Sajjad Matin – SureTrader Forwarded Emails Bates No. SEC-AghaM-E-0000397-0000452 | I, R, UP |
| 224 | Before Popup-SEC-SECWEBCAPTURE-E-0000123 | All objections preserved subject to further review. |
| 225 | Contact Us_Terms of Use-SEC-SECWEBCAPTURE-E-0000334 | All objections preserved subject to further review. |
| 226 | Day 1_ Starting with a $583.15 SureTrader Account - 1_3_17 - YouTube-SEC-SECWEBCAPTURE-E-0000139 | All objections preserved subject to further review. |
| 227 | DayTraderRockStar's Preferred Broker SureTrader-SEC-SECWEBCAPTURE-E-0000171 | All objections preserved subject to further review. |
| 228 | DayTradingRadio.Com - Home Page-SEC-SECWEBCAPTURE-E-0000106 | All objections preserved subject to further review. |
| 229 | DUPLICATE www.suretrader.com screenshots - SEC-SECWEBCAPTURE-E-0000127 | All objections preserved subject to further review. |
| 230 | For Traders On the Go_ SureTrader Mobile - SureTrader-SEC-SECWEBCAPTURE-E-0000398 | All objections preserved subject to further review. |
| 231 | Google Cache FAQ- SEC-SECWEBCAPTURE-E-0000047 | All objections preserved subject to further review. |
| 232 | Google Cache U.S. Residents-SEC-SECWEBCAPTURE-E-0000054 | All objections preserved subject to further review. |
| 233 | How to Know When to Buy and Sell Stocks- SEC-SECWEBCAPTURE-E-0000388 | All objections preserved subject to further review. |
| 234 | hupso - Suretrader-SEC-SECWEBCAPTURE-E-0000082 | All objections preserved subject to further review. |
| 235 | Instagram - 6_1 Leverage-SEC-SECWEBCAPTURE-E-0000174 | All objections preserved subject to further review. |
| 236 | screencapture-daytradereview-suretrader-broker-review-2018-10-11-14_56_13-SEC-SECWEBCAPTURE-E-0000056 | All objections preserved subject to further review. |
| 237 | screencapture-suretrader-u-s-residents-2018-10-11-15_19_23-SEC-SECWEBCAPTURE-E-0000061 | All objections preserved subject to further review. |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 238 | Search Results - The Coupon Scoop- SEC-SECWEBCAPTURE-E-0000130 | All objections preserved subject to further review. |
| 240 | SEC-SECWEBCAPTURE-E-0000002.wmv | All objections preserved subject to further review. |
| 241 | SEC-SECWEBCAPTURE-E-0000119.avi | All objections preserved subject to further review. |
| 243 | SEC-SECWEBCAPTURE-E-0000125.avi | All objections preserved subject to further review. |
| 244 | Guy Gentile \| Learn best trading ideas and skills with professional trader Guy Gentile - video Dailymotion | All objections preserved subject to further review. |
| 245 | SEC-SECWEBCAPTURE-E-0000170 | All objections preserved subject to further review. |
| 246 | Software Fees-SEC-SECWEBCAPTURE-E-0000353 | All objections preserved subject to further review. |
| 247 | SureTrader - Home-SEC-SECWEBCAPTURE-E-0000250 | All objections preserved subject to further review. |
| 248 | SureTrader (@SureTraders) _ Twitter-SEC-SECWEBCAPTURE-E-0000176 | All objections preserved subject to further review. |
| 249 | SureTrader ActiveWeb - SureTrader-SEC-SECWEBCAPTURE-E-0000401 | All objections preserved subject to further review. |
| 250 | SureTrader Coupons, Promo Codes & Deals 2018 - Groupon pop-up-SEC-SECWEBCAPTURE-E-0000132 | All objections preserved subject to further review. |
| 251 | SureTrader Coupons, Promo Codes & Deals 2018 - Groupon-SEC-SECWEBCAPTURE-E-0000135 | All objections preserved subject to further review. |
| 252 | SureTrader Desktop - SureTrader-SEC-SECWEBCAPTURE-E-0000410 | All objections preserved subject to further review. |
| 253 | SureTrader Official (@suretraders) • Instagram photos and videos-SEC-SECWEBCAPTURE-E-0000325 | All objections preserved subject to further review. |
| 254 | SureTrader Review by Warrior Trading-SEC-SECWEBCAPTURE-E-0000356 | All objections preserved subject to further review. |
| 255 | SureTrader Screenshots-SEC-SECWEBCAPTURE-E-0000383 | All objections preserved subject to further review. |
| 256 | SureTrader_ Homepage-SEC-SECWEBCAPTURE-E-0000423 | All objections preserved subject to further review. |
| 257 | Top Stocks for July 7th 2017 - SureTrader AVEO-SEC-SECWEBCAPTURE-E-0000429 | All objections preserved subject to further review. |
| 258 | Top Stocks for July 7th 2017 - SureTrader DGLY-SEC-SECWEBCAPTURE-E-0000432 | All objections preserved subject to further review. |
| 259 | Top Stocks for July 7th 2017 - SureTrader GLBS-SEC-SECWEBCAPTURE-E-0000435 | All objections preserved subject to further review. |
| 260 | Top Stocks for July 7th 2017 - SureTrader VTSM-SEC-SECWEBCAPTURE-E-0000438 | All objections preserved subject to further review. |
| 261 | Top Stocks for July 7th 2017 - SureTrader ZN-SEC-SECWEBCAPTURE-E-0000441 | All objections preserved subject to further review. |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| 262 | Who can trade with SureTrader_-SEC-SECWEBCAPTURE-E-0000062 | All objections preserved subject to further review. |
| 263 | www.suretrader.com pop-up screenshot-SEC-SECWEBCAPTURE-E-0000003 | All objections preserved subject to further review. |
| 264 | www.suretrader.com screenshots - SEC-SECWEBCAPTURE-E-0000006. | All objections preserved subject to further review. |
| 265 | Guy Gentile 5.1.12 FINRA Testimony Transcript | All objections preserved subject to further review. |
| 267 | Carla Marin 2.5.20 Investigative Testimony Transcript | All objections preserved subject to further review. |
| 268 | SureTrader Money Laundering Risk Assessment Reports Bates No. MintBroker-E-0000025,0000040,0000049,0000077,0000085,0000110,0000150,0000171,0000203,0000220,0000257,0000272,0000282,0000290,0000335,0000351,0000376,0000383,0000459,0000473,0000502,0000537,0000566,0000668,0000683,0000695,0000727,0000760,0000788,0000835,0000844,0000872,0000886,0000933,0000958,0000970,0000985,0001014,0001032,0001071,0001080,0001093,0001115,0001124,0001150,0001189,0001201,0001211,0001224,0001244,0001259,0001308,0001314,0001335,0001358,0001386,0001395,0001404,0001419,0001450,0001462,0001492,0001514,0001562,0001576,0001592,0001603,0001617,0001630,0001648,0001656,0001675,0001706,0001723,0001751,0001782,0001790,0001826,0001841,0001853,0001860,0001877,0001886,0001905,0001920,0001937,0001949,0001961,0001987,0002007,0002023,0002044,0002061,0002072,0002081,0002089,0002131,0002142,0002160,0002197,0002280,0002286,0002346,0002376,0002395,0002435,0002449,0002463,0002509,0002520,0002557,0002571,0002625,0002684,0002702,0002713,0002734,0002748,0002764,0002792,0002806,0002825,0002865,0002880,0002891,0002901,0002943,0003013,0003035,0003049,0003106,0003134,0003169,0003183,0003204,0003228,0003268,0003329,0003375,0003385,0003403,0003424,0003434,0003450,0003488,0003518,0003540,0003576,0003591,0003629,0003643,0003662,0003683,0003706,0003719,0003761,0003814,0003856,0003865,0003908,0003922,0003951,0003967,0003994,0004005,0004036,0004044,0004084,0004100,0004143,0004159,0004205,0004228,0004255,0004269,0004293,0004304,0004326,0004352,0004362,0004381,0004391,0004410,0004429,0004450,0004470,0004502,0004516,0004530,0004546,0004578,0004614,0004628,0004658,0004676,0004707,0004723,0004748,0004764,0004788,0004803,0004819,0004853,0004869,0004880,0004936,0004945,0004994,0005004,0005012,0005045,0005078,0005092,0005105,0005130,0005141,0005149,0005184,0005191,0005209,0005218,0005219,0005235,0005255,0005272,0005311,0005331,0005361,0005389,0005400,0005421,0005447,0005483,0005514,0005538,0005547, | A, I, R, UP, F, C |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0005568,0005578,0005593,0005630,0005643,0005689,0005702,0005760,0005772,0005796,0005808,0005842,0005858,0005872,0005890,0005926,0005960,0005973,0005989,0006012,0006022,0006046,0006072,0006080,0006130,0006142,0006153,0006187,0006209,0006226,0006240,0006248,0006294,0006309,0006334,0006348,0006364,0006378,0006415,0006437,0006465,0006466,0006493,0006536,0006546,0006564,0006574,0006593,0006605,0006625,0006639,0006655,0006677,0006682,0006709,0006730,0006740,0006763,0006796,0006905,0006931,0006958,0006977,0006987,0007005,0007030,0007040,0007054,0007071,0007084,0007128,0007188,0007200,0007224,0007247,0007263,0007280,0007299,0007321,0007332,0007359,0007370,0007395,0007414,0007430,0007459,0007507,0007522,0007537,0007580,0007609,0007614,0007641,0007674,0007689,0007710,0007722,0007755,0007773,0007793,0007807,0007819,0007875,0007891,0007919,0007931,0007946,0007959,0007976,0008020,0008056,0008074,0008103,0008131,0008167,0008185,0008206,0008231,0008254,0008266,0008287,0008327,0008341,0008375,0008396,0008444,0008500,0008521,0008532,0008554,0008575,0008602,0008623,0008663,0008679,0008696,0008723,0008783,0008795,0008810,0008825,0008855,0008933,0008941,0008955,0008993,0009021,0009054,0009074,0009083,0009114,0009130,0009166,0009179,0009188,0009203,0009231,0009263,0009283,0009304,0009320,0009338,0009391,0009421,0009436,0009458,0009476,0009489,0009516,0009526,0009547,0009593,0009601,0009627,0009640,0009652,0009676,0009742,0009759,0009768,0009786,0009825,0009837,0009853,0009895,0009907,0009959,0009982,0009992,0010004,0010015,0010026,0010036,0010056,0010073,0010092,0010102,0010124,0010135,0010159,0010169,0010181,0010193,0010203,0010226,0010237,0010265,0010278,0010288,0010299,0010338,0010349,0010362,0010370,0010381,0010395,0010403,0010413,0010439,0010456,0010469,0010483,0010495,0010510,0010517,0010547,0010560,0010571,0010615,0010650,0010681,0010703,0010720,0010764,0010777,0010800,0010836,0010851,0010860,0010880,0010914,0010925,0010930,0010931,0010953,0010972,0010999,0011015,0011034,0011053,0011073,0011080,0011122,0011141,0011173,0011196,0011221,0011234,0011259,0011276,0011293,0011308,0011323,0011337,0011351,0011361,0011395,0011406,0011427,0011453,0011469,0011479,0011505,0011519,0011546,0011566,0011580,0011593,0011619,0011631,0011675,0011702,0011730,0011746,0011773,0011782,0011796,0011804,0011820,0011828,0011839,0011851,0011860,0011889,0011907,0011922,0011956,0011975,0011998,0012007,0012018,0012052,0012100,0012110,0012119,0012128,0012146,0012178,0012186,0012194,0012203,0012214,0012222,0012296,0012310,0012341,0012355,0012370,0012405,0012419,0012433,0012456,0012486,0012521,0012 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 526,0012529,0012559,0012576,0012596,0012616,0012634,0012644,0012680,0012703,0012721,0012779,0012791,0012811,0012822,0012833,0012843,0012851,0012861,0012878,0012894,0012903,0012921,0012989,0013030,0013046,0013054,0013076,0013084,0013090,0013108,0013117,0013129,0013139,0013155,0013168,0013185,0013215,0013223,0013251,0013257,0013270,0013282,0013290,0013311,0013325,0013382,0013396,0013411,0013434,0013454,0013465,0013477,0013492,0013521,0013529,0013540,0013552,0013586,0013598,0013608,0013617,0013655,0013674,0013687,0013701,0013733,0013765,0013777,0013792,0013819,0013828,0013849,0013873,0013899,0013919,0013932,0013964,0013980,0013995,0014025,0014047,0014065,0014089,0014099,0014109,0014118,0014129,0014143,0014150,0014172,0014229,0014288,0014299,0014311,0014337,0014358,0014388,0014398,0014411,0014417,0014431,0014446,0014483,0014503,0014533,0014542,0014561,0014575,0014588,0014608,0014619,0014636,0014661,0014671,0014681,0014690,0014701,0014712,0014761,0014793,0014817,0014851,0014868,0014895,0014913,0014930,0014947,0014983,0015021,0015034,0015062,0015080,0015089,0015101,0015112,0015120,0015144,0015158,0015193,0015214,0015243,0015280,0015309,0015334,0015347,0015372,0015397,0015411,0015460,0015478,0015496,0015510,0015525,0015536,0015548,0015573,0015590,0015605,0015621,0015647,0015666,0015684,0015702,0015746,0015793,0015806,0015842,0015854,0015871,0015879,0015889,0015920,0015936,0015952,0015966,0015978,0016027,0016048,0016076,0016113,0016131,0016144,0016163,0016180,0016223,0016299,0016333,0016347,0016373,0016415,0016473,0016486,0016507,0016516,0016535,0016544,0016559,0016578,0016585,0016595,0016612,0016627,0016638,0016669,0016692,0016770,0016785,0016825,0016854,0016867,0016885,0016906,0016933,0016958,0016976,0017014,0017026,0017063,0017077,0017088,0017108,0017133,0017147,0017163,0017191,0017212,0017228,0017258,0017270,0017309,0017323,0017335,0017367,0017392,0017413,0017425,0017437,0017453,0017475,0017507,0017517,0017559,0017569,0017615,0017634,0017658,0017678,0017694,0017723,0017740,0017756,0017784,0017801,0017823,0017829,0017844,0017853,0017860,0017884,0017903,0017917,0017932,0017987,0017999,0018009,0018037,0018052,0018068,0018076,0018089,0018098,0018106,0018126,0018136,0018223,0018232,0018248,0018257,0018282,0018319,0018337,0018341,0018350,0018390,0018397,0018406,0018416,0018435,0018457,0018466,0018473,0018490,0018496,0018514,0018519,0018536,0018565,0018589,0018611,0018628,0018635,0018641,0018653,0018693,0018708,0018737,0018760,0018780,0018792,0018849,0018865,0018880,0018884,0018902,0018915,0018954,0018973,0018984,0018993,0019012,0019032,0019088,0019114,0019124, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0019141,0019165,0019209,0019235,0019247,0019291,0019300,0019325,0019336,0019351,0019395,0019425,0019431,0019442,0019455,0019487,0019501,0019516,0019525,0019561,0019571,0019581,0019590,0019609,0019628,0019637,0019643,0019666,0019684,0019722,0019727,0019741,0019748,0019765,0019783,0019797,0019809,0019818,0019833,0019850,0019882,0019914,0019971,0019997,0020027,0020066,0020077,0020099,0020116,0020132,0020160,0020186,0020199,0020212,0020226,0020234,0020242,0020260,0020277,0020288,0020293,0020343,0020360,0020377,0020390,0020418,0020432,0020449,0020456,0020468,0020502,0020513,0020535,0020551,0020580,0020607,0020616,0020622,0020636,0020661,0020675,0020709,0020765,0020800,0020845,0020852,0020867,0020889,0020932,0020955,0020962,0020982,0020994,0021012,0021024,0021043,0021098,0021115,0021131,0021147,0021155,0021162,0021178,0021211,0021213,0021269,0021281,0021290,0021318,0021335,0021344,0021369,0021378,0021387,0021406,0021412,0021422,0021491,0021498,0021544,0021551,0021570,0021596,0021612,0021627,0021663,0021687,0021701,0021714,0021739,0021750,0021768,0021778,0021805,0021818,0021844,0021863,0021879,0021893,0021925,0021934,0021943,0021961,0021989,0022000,0022011,0022034,0022046,0022056,0022068,0022081,0022105,0022129,0022141,0022154,0022175,0022230,0022258,0022340,0022358,0022373,0022385,0022431,0022437,0022477,0022491,0022521,0022535,0022553,0022568,0022601,0022615,0022640,0022662,0022668,0022679,0022693,0022711,0022718,0022758,0022769,0022775,0022794,0022804,0022811,0022820,0022839,0022849,0022861,0022884,0022895,0022905,0022911,0022927,0022935,0023151,0023164,0023201,0023212,0023221,0023238,0023248,0023258,0023269,0023303,0023313,0023336,0023348,0023384,0023431,0023438,0023474,0023479,0023517,0023538,0023547,0023569,0023582,0023600,0023619,0023636,0023657,0023664,0023705,0023724,0023729,0023762,0023771,0023815,0023828,0023847,0023868,0023891,0023901,0023919,0023976,0023993,0024013,0024026,0024089,0024104,0024139,0024149,0024167,0024191,0024214,0024224,0024243,0024259,0024271,0024277,0024290,0024365,0024406,0024420,0024439,0024458,0024473,0024485,0024492,0024523,0024535,0024549,0024553,0024567,0024587,0024610,0024689,0024697,0024741,0024759,0024765,0024772,0024798,0024815,0024826,0024854,0024868,0024875,0024916,0024922,0024964,0024973,0024982,0024991,0024999,0025037,0025055,0025091,0025108,0025119,0025161,0025181,0025184,0025229,0025268,0025283,0025296,0025319,0025329,0025387,0025393,0025399,0025414,0025432,0025441,0025458,0025480,0025505,0025512,0025530,0025540,0025558,0025589,0025599,0025615,0025625,0025655,0025666,0025673,0025685,0025717,0025725,0025747,0025 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 755,0025763,0025779,0025814,0025821,0025836,0025848,0025862,0025880,0025906,0025980,0025989,0025995,0026017,0026030,0026041,0026072,0026081,0026097,0026117,0026129,0026132,0026188,0026216,0026229,0026242,0026251,0026261,0026272,0026286,0026313,0026342,0026358,0026378,0026389,0026406,0026420,0026459,0026494,0026520,0026526,0026594,0026595,0026606,0026615,0026635,0026669,0026686,0026699,0026704,0026729,0026741,0026746,0026785,0026846,0026853,0026871,0026880,0026888,0026945,0026991,0027017,0027039,0027050,0027102,0027116,0027138,0027172,0027191,0027203,0027216,0027222,0027269,0027290,0027316,0027324,0027332,0027343,0027373,0027384,0027409,0027418,0027429,0027446,0027490,0027507,0027520,0027566,0027574,0027630,0027642,0027654,0027675,0027711,0027724,0027734,0027751,0027767,0027800,0027809,0027827,0027836,0027855,0027927,0027949,0027983,0027990,0028011,0028028,0028035,0028045,0028070,0028099,0028126,0028140,0028146,0028174,0028188,0028236,0028285,0028305,0028325,0028341,0028352,0028383,0028390,0028409,0028424,0028442,0028466,0028476,0028499,0028512,0028517,0028566,0028590,0028666,0028691,0028701,0028734,0028753,0028788,0028796,0028816,0028822,0028835,0028850,0028868,0028880,0028901,0028911,0028948,0028955,0028964,0028978,0029018,0029034,0029059,0029079,0029094,0029100,0029131,0029178,0029216,0029260,0029263,0029299,0029310,0029322,0029350,0029358,0029374,0029383,0029437,0029483,0029494,0029510,0029520,0029538,0029547,0029563,0029571,0029582,0029595,0029617,0029658,0029681,0029695,0029701,0029708,0029723,0029736,0029743,0029752,0029778,0029799,0029840,0029856,0029884,0029891,0029905,0029917,0030093,0030134,0030142,0030158,0030179,0030194,0030214,0030241,0030269,0030282,0030297,0030319,0030343,0030353,0030383,0030414,0030425,0030444,0030453,0030474,0030507,0030546,0030611,0030617,0030651,0030690,0030717,0030724,0030738,0030744,0030773,0030782,0030792,0030810,0030838,0030844,0030849,0030907,0030920,0030928,0030937,0030953,0030999,0031015,0031026,0031046,0031068,0031078,0031114,0031127,0031175,0031184,0031203,0031213,0031238,0031268,0031295,0031321,0031357,0031400,0031415,0031424,0031477,0031529,0031551,0031572,0031625,0031645,0031657,0031680,0031695,0031775,0031806,0031815,0031844,0031871,0031889,0031899,0031915,0031943,0031952,0031962,0031996,0032007,0032044,0032054,0032096,0032106,0032118,0032123,0032168,0032210,0032228,0032254,0032270,0032284,0032305,0032346,0032386,0032398,0032418,0032449,0032478,0032486,0032498,0032528,0032549,0032607,0032617,0032630,0032644,0032698,0032716,0032763,0032764,0032770,0032807,0032818,0032848,0032882,0032894,0032928,0032950, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0032973,0032999,0033037,0033056,0033076,0033097,0033125,0033140,0033158,0033174,0033179,0033207,0033225,0033235,0033255,0033309,0033318,0033326,0033354,0033372,0033382,0033400,0033411,0033439,0033452,0033485,0033495,0033521,0033561,0033569,0033584,0033597,0033617,0033662,0033670,0033682,0033702,0033735,0033757,0033766,0033776,0033786,0033797,0033816,0033826,0033843,0033860,0033878,0033887,0033894,0033943,0033967,0033995,0034003,0034004,0034025,0034056,0034081,0034088,0034109,0034118,0034142,0034153,0034165,0034172,0034192,0034199,0034212,0034225,0034245,0034264,0034284,0034295,0034334,0034339,0034391,0034413,0034422,0034454,0034469,0034481,0034494,0034521,0034530,0034555,0034574,0034595,0034641,0034667,0034692,0034727,0034767,0034787,0034804,0034855,0034859,0034902,0034915,0034926,0034934,0034943,0034952,0034973,0034988,0034999,0035013,0035034,0035067,0035095,0035118,0035137,0035149,0035198,0035209,0035247,0035293,0035323,0035340,0035353,0035377,0035400,0035426,0035454,0035470,0035482,0035509,0035525,0035550,0035557,0035572,0035583,0035611,0035619,0035629,0035647,0035664,0035674,0035692,0035704,0035715,0035749,0035772,0035782,0035849,0035868,0035877,0035886,0035897,0035905,0035913,0035935,0035949,0035962,0035995,0036005,0036016,0036101,0036113,0036136,0036151,0036161,0036197,0036205,0036224,0036234,0036249,0036255,0036277,0036296,0036314,0036354,0036383,0036397,0036409,0036433,0036447,0036463,0036474,0036486,0036517,0036528,0036546,0036558,0036610,0036654,0036682,0036704,0036708,0036714,0036748,0036767,0036790,0036796,0036848,0036860,0036877,0036889,0036914,0036924,0036929,0036943,0036961,0036975,0036996,0037004,0037027,0037058,0037090,0037102,0037122,0037131,0037162,0037187,0037245,0037280,0037304,0037331,0037349,0037360,0037410,0037465,0037509,0037539,0037547,0037579,0037580,0037600,0037617,0037633,0037634,0037647,0037705,0037724,0037763,0037771,0037812,0037820,0037836,0037856,0037896,0037914,0037961,0037989,0038013,0038023,0038033,0038050,0038068,0038162,0038178,0038192,0038246,0038278,0038294,0038318,0038347,0038381,0038470,0038488,0038489,0038530,0038544,0038554,0038599,0038660,0038671,0038697,0038719,0038769,0038786,0038836,0038852,0038853,0038892,0038906,0038914,0039002,0039034,0039054,0039069,0039086,0039100,0039127,0039136,0039159,0039200,0039219,0039243,0039253,0039265,0039283,0039307,0039328,0039344,0039370,0039445,0039498,0039508,0039539,0039553,0039563,0039594,0039612,0039634,0039652,0039661,0039683,0039705,0039749,0039797,0039841,0039848,0039863,0039892,0039906,0039918,0039928,0039938,0039949,0039980,0040007,0040027,0040062,0040084,0040 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 106,0040118,0040131,0040147,0040157,0040186,0040200,0040218,0040226,0040238,0040253,0040258,0040274,0040280,0040329,0040352,0040370,0040375,0040424,0040482,0040547,0040565,0040582,0040597,0040629,0040664,0040678,0040701,0040719,0040786,0040814,0040841,0040852,0040865,0040883,0040894,0040982,0041021,0041032,0041053,0041066,0041083,0041102,0041123,0041145,0041209,0041230,0041286,0041308,0041330,0041348,0041357,0041366,0041387,0041414,0041445,0041498,0041519,0041550,0041586,0041601,0041617,0041635,0041671,0041728,0041739,0041766,0041776,0041804,0041817,0041826,0041851,0041875,0041898,0041907,0041921,0041937,0041966,0041979,0042005,0042027,0042039,0042154,0042173,0042207,0042236,0042264,0042298,0042332,0042348,0042369,0042411,0042433,0042447,0042453,0042483,0042500,0042529,0042549,0042572,0042580,0042604,0042623,0042646,0042670,0042707,0042744,0042765,0042781,0042791,0042811,0042894,0042930,0042983,0043000,0043022,0043044,0043059,0043081,0043095,0043127,0043140,0043158,0043202,0043237,0043247,0043258,0043266,0043286,0043303,0043333,0043373,0043380,0043443,0043492,0043509,0043528,0043553,0043577,0043585,0043617,0043628,0043654,0043680,0043693,0043712,0043736,0043766,0043803,0043846,0043884,0043901,0043913,0043923,0043932,0043955,0043965,0043976,0043996,0044007,0044051,0044065,0044095,0044108,0044143,0044156,0044166,0044176,0044217,0044237,0044258,0044280,0044301,0044313,0044354,0044406,0044421,0044434,0044448,0044458,0044471,0044501,0044507,0044514,0044534,0044562,0044591,0044598,0044618,0044645,0044660,0044692,0044712,0044814,0044858,0044879,0044901,0044965,0044982,0045026,0045065,0045066,0045083,0045095,0045124,0045134,0045136,0045157,0045175,0045229,0045244,0045258,0045277,0045301,0045315,0045342,0045371,0045415,0045424,0045524,0045548,0045556,0045574,0045599,0045613,0045661,0045676,0045693,0045707,0045756,0045759,0045785,0045834,0045848,0045866,0045893,0045940,0045964,0045980,0045992,0046057,0046098,0046150,0046164,0046202,0046217,0046231,0046249,0046271,0046310,0046326,0046337,0046361,0046386,0046396,0046415,0046464,0046477,0046500,0046515,0046526,0046542,0046576,0046604,0046630,0046647,0046671,0046689,0046699,0046718,0046740,0046753,0046780,0046805,0046830,0046841,0046867,0046885,0046906,0046964,0046993,0047015,0047050,0047061,0047077,0047088,0047097,0047116,0047136,0047150,0047176,0047182,0047191,0047216,0047225,0047277,0047296,0047313,0047362,0047385,0047405,0047419,0047520,0047537,0047554,0047574,0047634,0047682,0047706,0047751,0047778,0047799,0047819,0047839,0047878,0047887,0047905,0047975,0047984,0047995,0048013,0048048,0048078,0048093,0048113, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0048169,0048181,0048202,0048257,0048279,0048301,0048333,0048348,0048379,0048392,0048430,0048446,0048467,0048487,0048530,0048545,0048577,0048589,0048606,0048639,0048659,0048711,0048719,0048754,0048774,0048793,0048812,0048825,0048851,0048857,0048871,0048960,0048989,0049025,0049073,0049081,0049110,0049126,0049147,0049164,0049190,0049224,0049241,0049260,0049282,0049325,0049361,0049369,0049380,0049394,0049461,0049472,0049513,0049531,0049555,0049593,0049615,0049664,0049692,0049703,0049725,0049743,0049756,0049807,0049816,0049875,0049891,0049896,0049913,0049927,0049946,0049958,0049980,0049993,0050011,0050079,0050086,0050137,0050187,0050202,0050222,0050247,0050280,0050296,0050320,0050408,0050418,0050426,0050438,0050464,0050475,0050491,0050515,0050531,0050542,0050554,0050561,0050593,0050625,0050630,0050665,0050727,0050762,0050804,0050817,0050839,0050858,0050871,0050881,0050963,0050997,0051012,0051057,0051099,0051124,0051149,0051162,0051176,0051204,0051267,0051323,0051336,0051378,0051412,0051483,0051498,0051524,0051550,0051562,0051600,0051613,0051674,0051684,0051697,0051711,0051738,0051760,0051776,0051817,0051829,0051854,0051863,0051876,0051893,0051926,0051975,0052020,0052021,0052037,0052063,0052075,0052098,0052121,0052139,0052161,0052201,0052209,0052218,0052238,0052271,0052281,0052290,0052304,0052316,0052333,0052347,0052383,0052432,0052441,0052450,0052499,0052513,0052543,0052556,0052580,0052595,0052610,0052621,0052632,0052643,0052659,0052684,0052699,0052748,0052756,0052788,0052797,0052822,0052847,0052898,0052917,0052920,0052957,0052969,0052984,0053010,0053015,0053035,0053047,0053062,0053073,0053093,0053119,0053138,0053199,0053221,0053280,0053292,0053376,0053394,0053439,0053466,0053482,0053509,0053518,0053532,0053546,0053572,0053605,0053661,0053681,0053692,0053703,0053723,0053767,0053790,0053823,0053836,0053849,0053868,0053888,0053899,0053918,0053929,0053950,0053964,0054004,0054017,0054028,0054046,0054058,0054077,0054095,0054145,0054154,0054170,0054179,0054193,0054210,0054246,0054264,0054271,0054307,0054322,0054332,0054349,0054397,0054405,0054431,0054443,0054451,0054467,0054488,0054522,0054544,0054576,0054587,0054604,0054615,0054631,0054680,0054716,0054731,0054744,0054791,0054832,0054860,0054907,0054933,0054944,0054981,0055007,0055023,0055048,0055056,0055079,0055103,0055152,0055184,0055197,0055220,0055247,0055275,0055305,0055339,0055377,0055385,0055411,0055451,0055485,0055504,0055515,0055545,0055559,0055571,0055583,0055627,0055654,0055687,0055713,0055725,0055752,0055771,0055784,0055797,0055818,0055828,0055847,0055869,0055919,0055947,0055971,0055979,0056014,0056 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 031,0056046,0056091,0056102,0056142,0056201,0056252,0056295,0056306,0056340,0056384,0056413,0056446,0056490,0056503,0056514,0056539,0056593,0056626,0056678,0056709,0056725,0056751,0056779,0056789,0056805,0056831,0056848,0056857,0056867,0056875,0056900,0056907,0056926,0056963,0056994,0057014,0057025,0057037,0057058,0057070,0057083,0057112,0057128,0057139,0057153,0057162,0057186,0057197,0057212,0057221,0057230,0057248,0057290,0057328,0057346,0057362,0057379,0057391,0057411,0057431,0057453,0057466,0057488,0057495,0057526,0057584,0057595,0057608,0057622,0057629,0057641,0057667,0057677,0057689,0057704,0057719,0057737,0057743,0057801,0057819,0057845,0057855,0057872,0057891,0057901,0057955,0058006,0058045,0058076,0058089,0058108,0058125,0058138,0058148,0058185,0058195,0058257,0058268,0058278,0058291,0058307,0058316,0058340,0058357,0058369,0058387,0058413,0058427,0058502,0058529,0058549,0058559,0058589,0058606,0058620,0058644,0058655,0058696,0058720,0058733,0058744,0058767,0058790,0058805,0058835,0058847,0058857,0058885,0058894,0058905,0058934,0058950,0058976,0058995,0059015,0059026,0059045,0059064,0059085,0059116,0059143,0059182,0059195,0059239,0059252,0059285,0059298,0059317,0059355,0059369,0059421,0059437,0059461,0059475,0059494,0059505,0059553,0059568,0059579,0059607,0059643,0059675,0059686,0059698,0059711,0059722,0059747,0059766,0059835,0059847,0059864,0059890,0059933,0060009,0060019,0060041,0060055,0060073,0060107,0060115,0060128,0060140,0060167,0060189,0060213,0060226,0060240,0060251,0060277,0060311,0060343,0060365,0060381,0060417,0060433,0060446,0060475,0060497,0060513,0060525,0060538,0060548,0060556,0060590,0060622,0060702,0060717,0060730,0060739,0060775,0060788,0060937,0060967,0060979,0060996,0061008,0061032,0061054,0061096,0061155,0061169,0061185,0061222,0061245,0061265,0061286,0061299,0061337,0061350,0061364,0061388,0061461,0061474,0061492,0061504,0061520,0061531,0061560,0061571,0061616,0061643,0061650,0061688,0061722,0061723,0061759,0061771,0061787,0061825,0061833,0061850,0061879,0061908,0061925,0061937,0061949,0061962,0061977,0061985,0061996,0062017,0062028,0062043,0062067,0062085,0062102,0062116,0062142,0062165,0062194,0062211,0062224,0062253,0062281,0062302,0062332,0062344,0062381,0062406,0062421,0062435,0062447,0062465,0062479,0062493,0062511,0062521,0062531,0062543,0062554,0062570,0062585,0062601,0062611,0062622,0062637,0062646,0062660,0062678,0062695,0062722,0062745,0062757,0062802,0062826,0062845,0062866,0062882,0062899,0062923,0062936,0062937,0062945,0062959,0062976,0062987,0063004,0063028,0063040,0063101,0063125,0063147,0063169,0063185, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0063207,0063222,0063237,0063253,0063273,0063302,0063315,0063325,0063380,0063394,0063439,0063451,0063454,0063540,0063573,0063578,0063601,0063633,0063646,0063655,0063668,0063680,0063694,0063700,0063739,0063747,0063757,0063764,0063787,0063830,0063848,0063857,0063878,0063899,0063911,0063938,0063948,0063969,0063985,0064004,0064012,0064013,0064029,0064067,0064079,0064090,0064092,0064110,0064123,0064132,0064169,0064176,0064219,0064228,0064251,0064260,0064282,0064317,0064344,0064351,0064376,0064390,0064430,0064516,0064593,0064639,0064656,0064719,0064751,0064777,0064780,0064835,0064858,0064887,0064905,0064916,0064963,0064981,0065015,0065036,0065057,0065075,0065093,0065115,0065125,0065150,0065174,0065204,0065218,0065234,0065256,0065277,0065283,0065314,0065328,0065350,0065366,0065393,0065424,0065442,0065460,0065475,0065492,0065505,0065539,0065553,0065568,0065603,0065621,0065660,0065684,0065727,0065740,0065753,0065778,0065790,0065822,0065874,0065885,0065910,0065924,0065934,0065949,0065972,0065988,0066023,0066076,0066127,0066147,0066162,0066175,0066192,0066210,0066219,0066231,0066242,0066272,0066297,0066313,0066354,0066369,0066389,0066438,0066443,0066476,0066501,0066513,0066535,0066606,0066619,0066633,0066661,0066680,0066691,0066712,0066735,0066747,0066792,0066803,0066829,0066859,0066871,0066894,0066903,0066922,0066956,0066976,0066997,0067017,0067037,0067058,0067069,0067080,0067107,0067120,0067129,0067143,0067170,0067195,0067206,0067218,0067247,0067292,0067314,0067327,0067337,0067348,0067349,0067373,0067396,0067417,0067432,0067455,0067481,0067500,0067510,0067523,0067557,0067580,0067623,0067653,0067659,0067679,0067718,0067729,0067746,0067755,0067766,0067790,0067804,0067824,0067839,0067849,0067871,0067892,0067902,0067937,0067954,0067963,0067996,0068025,0068033,0068045,0068066,0068080,0068093,0068137,0068158,0068176,0068184,0068198,0068219,0068256,0068268,0068281,0068306,0068327,0068339,0068358,0068383,0068411,0068428,0068443,0068454,0068475,0068496,0068517,0068527,0068543,0068554,0068561,0068578,0068587,0068596,0068627,0068633,0068647,0068660,0068669,0068683,0068690,0068709,0068724,0068766,0068784,0068803,0068830,0068843,0068911,0068932,0068934,0068951,0068970,0068994,0069028,0069045,0069067,0069082,0069099,0069111,0069112,0069121,0069140,0069158,0069165,0069182,0069195,0069203,0069225,0069239,0069257,0069268,0069289,0069361,0069383,0069405,0069420,0069453,0069462,0069515,0069529,0069540,0069558,0069575,0069586,0069631,0069645,0069708,0069720,0069747,0069764,0069790,0069804,0069818,0069852,0069860,0069867,0069891,0069907,0069928,0069944,0069957,0070016,0070032,0070 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 194,0070215,0070227,0070238,0070262,0070284,0070321,0070350,0070366,0070373,0070392,0070404,0070422,0070443,0070472,0070492,0070504,0070525,0070554,0070580,0070597,0070614,0070625,0070640,0070650,0070679,0070691,0070692,0070727,0070768,0070798,0070812,0070822,0070842,0070851,0070872,0070879,0070931,0070947,0070986,0071053,0071073,0071114,0071150,0071171,0071204,0071222,0071257,0071264,0071292,0071313,0071331,0071339,0071350,0071364,0071404,0071425,0071447,0071489,0071504,0071517,0071541,0071542,0071583,0071611,0071665,0071682,0071709,0071733,0071748,0071761,0071797,0071816,0071832,0071856,0071872,0071909,0071920,0071943,0071984,0071998,0072008,0072017,0072031,0072064,0072090,0072111,0072131,0072147,0072159,0072176,0072190,0072213,0072232,0072286,0072322,0072330,0072361,0072375,0072384,0072440,0072453,0072487,0072506,0072526,0072549,0072561,0072605,0072616,0072637,0072649,0072664,0072773,0072789,0072819,0072830,0072889,0072909,0072920,0072927,0072940,0072980,0073007,0073022,0073036,0073047,0073079,0073103,0073104,0073131,0073148,0073166,0073194,0073204,0073228,0073262,0073268,0073283,0073310,0073317,0073325,0073338,0073349,0073363,0073378,0073392,0073432,0073444,0073469,0073478,0073528,0073567,0073582,0073610,0073620,0073629,0073693,0073714,0073725,0073743,0073753,0073767,0073820,0073843,0073874,0073882,0073895,0073905,0073929,0073957,0073967,0073976,0073986,0074001,0074022,0074033,0074048,0074055,0074082,0074097,0074114,0074148,0074150,0074170,0074179,0074213,0074241,0074275,0074296,0074315,0074338,0074351,0074370,0074395,0074414,0074426,0074440,0074475,0074480,0074508,0074572,0074583,0074601,0074663,0074674,0074697,0074718,0074736,0074745,0074785,0074808,0074816,0074830,0074848,0074862,0074881,0074889,0074907,0074922,0074953,0075005,0075056,0075064,0075097,0075107,0075129,0075151,0075162,0075179,0075187,0075209,0075223,0075232,0075256,0075286,0075305,0075312,0075327,0075336,0075352,0075369,0075380,0075391,0075406,0075466,0075489,0075512,0075557,0075579,0075608,0075616,0075626,0075634,0075666,0075694,0075701,0075723,0075748,0075784,0075812,0075828,0075839,0075849,0075886,0075898,0075916,0075934,0075955,0075966,0075998,0076010,0076032,0076049,0076065,0076091,0076104,0076125,0076138,0076151,0076173,0076218,0076232,0076246,0076268,0076287,0076298,0076355,0076372,0076429,0076445,0076468,0076478,0076500,0076533,0076548,0076561,0076572,0076585,0076593,0076609,0076631,0076642,0076673,0076688,0076699,0076743,0076765,0076860,0076876,0076888,0076912,0076922,0076966,0076995,0077014,0077019,0077035,0077063,0077073,0077082,0077091,0077126,0077144,0077174,0077198, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0077215,0077226,0077259,0077274,0077305,0077316,0077337,0077374,0077393,0077420,0077432,0077445,0077458,0077477,0077492,0077513,0077544,0077557,0077593,0077618,0077652,0077689,0077715,0077758,0077764,0077813,0077826,0077837,0077847,0077856,0077875,0077900,0077909,0077927,0077951,0077963,0077981,0077987,0078005,0078018,0078061,0078077,0078092,0078115,0078160,0078169,0078192,0078209,0078222,0078242,0078256,0078278,0078304,0078324,0078336,0078351,0078368,0078388,0078423,0078429,0078450,0078475,0078521,0078531,0078559,0078595,0078661,0078673,0078687,0078737,0078757,0078783,0078790,0078801,0078812,0078825,0078837,0078866,0078884,0078920,0078942,0078973,0078986,0078997,0079008,0079017,0079031,0079069,0079089,0079099,0079117,0079149,0079158,0079186,0079196,0079208,0079222,0079223,0079242,0079258,0079270,0079283,0079297,0079312,0079343,0079356,0079384,0079402,0079425,0079440,0079450,0079464,0079499,0079534,0079550,0079557,0079571,0079592,0079614,0079623,0079630,0079658,0079671,0079678,0079720,0079738,0079749,0079761,0079787,0079807,0079824,0079857,0079864,0079889,0079906,0079918,0079936,0079957,0079985,0079999,0080022,0080052,0080069,0080077,0080096,0080131,0080141,0080162,0080187,0080201,0080212,0080228,0080257,0080274,0080290,0080299,0080310,0080328,0080352,0080368,0080382,0080406,0080426,0080440,0080447,0080469,0080486,0080511,0080527,0080543,0080557,0080577,0080595,0080642,0080661,0080670,0080682,0080703,0080716,0080751,0080766,0080792,0080803,0080835,0080855,0080881,0080927,0080958,0080987,0081005,0081020,0081072,0081091,0081110,0081123,0081180,0081190,0081209,0081237,0081246,0081256,0081274,0081316,0081351,0081382,0081396,0081415,0081428,0081443,0081472,0081485,0081497,0081514,0081527,0081547,0081571,0081594,0081614,0081622,0081635,0081653,0081668,0081687,0081699,0081709,0081729,0081736,0081791,0081810,0081820,0081850,0081874,0081884,0081900,0081916,0081939,0081951,0081969,0081989,0082000,0082019,0082040,0082053,0082064,0082073,0082091,0082106,0082123,0082137,0082158,0082180,0082188,0082199,0082211,0082227,0082237,0082273,0082297,0082311,0082322,0082337,0082358,0082409,0082423,0082445,0082470,0082480,0082511,0082530,0082575,0082582,0082608,0082615,0082657,0082665,0082683,0082695,0082723,0082736,0082781,0082802,0082886,0082899,0082917,0082950,0082956,0082972,0082988,0083003,0083039,0083050,0083062,0083073,0083085,0083096,0083118,0083130,0083141,0083168,0083200,0083226,0083234,0083249,0083267,0083314,0083333,0083376,0083387,0083401,0083413,0083424,0083438,0083449,0083465,0083473,0083498,0083521,0083548,0083572,0083589,0083623,0083635,0083648,0083671,0083 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 688,0083706,0083720,0083736,0083771,0083784,0083824,0083858,0083871,0083912,0083929,0083966,0084003,0084018,0084049,0084072,0084092,0084128,0084149,0084162,0084170,0084185,0084215,0084222,0084246,0084258,0084268,0084281,0084296,0084333,0084353,0084361,0084367,0084381,0084403,0084414,0084453,0084460,0084494,0084519,0084561,0084586,0084607,0084623,0084624,0084637,0084654,0084667,0084674,0084695,0084713,0084717,0084731,0084759,0084785,0084796,0084827,0084834,0084860,0084891,0084900,0084911,0084928,0084940,0084957,0084971,0085002,0085020,0085030,0085062,0085072,0085083,0085114,0085145,0085154,0085194,0085207,0085219,0085234,0085295,0085318,0085330,0085343,0085369,0085385,0085400,0085415,0085432,0085470,0085478,0085492,0085525,0085539,0085549,0085569,0085588,0085595,0085616,0085631,0085648,0085667,0085676,0085699,0085720,0085735,0085745,0085778,0085788,0085844,0085877,0085913,0085945,0085965,0085975,0085989,0085999,0086030,0086062,0086072,0086077,0086100,0086119,0086156,0086185,0086251,0086261,0086277,0086302,0086334,0086343,0086357,0086402,0086406,0086419,0086433,0086448,0086466,0086488,0086519,0086550,0086570,0086586,0086601,0086611,0086630,0086638,0086651,0086663,0086680,0086699,0086721,0086738,0086746,0086781,0086793,0086811,0086829,0086840,0086860,0086896,0086913,0086923,0086953,0086964,0086978,0086991,0087003,0087012,0087031,0087043,0087052,0087069,0087104,0087151,0087190,0087197,0087207,0087212,0087255,0087268,0087293,0087334,0087344,0087353,0087384,0087399,0087419,0087437,0087447,0087475,0087487,0087550,0087566,0087574,0087598,0087610,0087625,0087652,0087683,0087697,0087709,0087733,0087762,0087776,0087792,0087800,0087809,0087823,0087874,0087895,0087918,0087941,0087961,0087970,0087981,0088024,0088041,0088057,0088075,0088086,0088100,0088113,0088134,0088144,0088163,0088175,0088217,0088242,0088262,0088283,0088309,0088321,0088332,0088347,0088358,0088378,0088392,0088406,0088430,0088441,0088468,0088478,0088492,0088501,0088518,0088539,0088566,0088581,0088603,0088611,0088636,0088650,0088676,0088694,0088705,0088720,0088731,0088768,0088810,0088838,0088884,0088900,0088914,0088932,0088953,0088977,0089007,0089032,0089048,0089059,0089084,0089132,0089164,0089167,0089203,0089228,0089249,0089250,0089272,0089288,0089332,0089346,0089390,0089399,0089419,0089428,0089439,0089486,0089506,0089512,0089520,0089548,0089570,0089579,0089591,0089605,0089616,0089640,0089665,0089697,0089785,0089816,0089827,0089835,0089853,0089877,0089894,0089909,0089932,0089960,0089975,0089990,0090009,0090021,0090035,0090048,0090066,0090079,0090119,0090129,0090143,0090156,0090189,0090209,0090227, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0090253,0090264,0090277,0090291,0090333,0090343,0090384,0090411,0090458,0090509,0090533,0090544,0090584,0090596,0090632,0090638,0090664,0090674,0090701,0090719,0090757,0090767,0090779,0090794,0090808,0090827,0090844,0090860,0090873,0090888,0090899,0090910,0090922,0090936,0090947,0090970,0090981,0090997,0091015,0091040,0091071,0091086,0091102,0091113,0091122,0091147,0091165,0091182,0091197,0091223,0091240,0091250,0091278,0091339,0091361,0091387,0091404,0091413,0091431,0091442,0091467,0091482,0091493,0091548,0091553,0091614,0091654,0091721,0091737,0091790,0091825,0091845,0091867,0091882,0091915,0091933,0091961,0091966,0091983,0092010,0092035,0092045,0092087,0092097,0092130,0092152,0092175,0092205,0092222,0092232,0092268,0092276,0092298,0092307,0092340,0092348,0092373,0092405,0092414,0092438,0092445,0092471,0092483,0092506,0092521,0092563,0092582,0092605,0092637,0092646,0092661,0092683,0092711,0092724,0092744,0092771,0092783,0092785,0092806,0092822,0092839,0092844,0092867,0092893,0092905,0092931,0092980,0093035,0093047,0093067,0093092,0093117,0093144,0093170,0093185,0093186,0093198,0093207,0093229,0093241,0093269,0093275,0093288,0093310,0093326,0093338,0093367,0093386,0093408,0093426,0093447,0093467,0093479,0093488,0093502,0093512,0093536,0093548,0093570,0093578,0093583,0093603,0093645,0093662,0093668,0093677,0093702,0093737,0093751,0093763,0093784,0093794,0093834,0093875,0093890,0093911,0093920,0093945,0093975,0093986,0094001,0094010,0094037,0094044,0094055,0094084,0094110,0094121,0094137,0094154,0094167,0094182,0094202,0094211,0094260,0094268,0094289,0094300,0094319,0094338,0094383,0094395,0094407,0094497,0094509,0094519,0094531,0094544,0094596,0094614,0094628,0094668,0094683,0094693,0094714,0094734,0094755,0094823,0094837,0094852,0094875,0094889,0094901,0094927,0094962,0094975,0095008,0095027,0095037,0095055,0095083,0095094,0095107,0095144,0095163,0095204,0095218,0095229,0095242,0095257,0095271,0095325,0095346,0095358,0095404,0095421,0095495,0095507,0095532,0095544,0095561,0095594,0095608,0095676,0095688,0095713,0095725,0095745,0095761,0095800,0095813,0095820,0095852,0095861,0095880,0095893,0095907,0095916,0095939,0095961,0095976,0095998,0096022,0096052,0096062,0096069,0096123,0096136,0096151,0096181,0096192,0096228,0096243,0096304,0096326,0096344,0096364,0096419,0096438,0096467,0096491,0096506,0096524,0096532,0096544,0096565,0096574,0096591,0096603,0096622,0096649,0096661,0096681,0096691,0096751,0096761,0096776,0096788,0096813,0096829,0096845,0096856,0096879,0096894,0096931,0096941,0096955,0096972,0097001,0097029,0097036,0097051,0097055,0097081,0097 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 099,0097195,0097238,0097298,0097320,0097352,0097379,0097391,0097412,0097436,0097471,0097491,0097503,0097526,0097537,0097550,0097583,0097605,0097636,0097647,0097659,0097688,0097697,0097736,0097765,0097810,0097830,0097848,0097859,0097879,0097889,0097912,0097958,0098091,0098112,0098130,0098155,0098167,0098181,0098200,0098240,0098249,0098264,0098282,0098301,0098317,0098326,0098352,0098372,0098391,0098408,0098423,0098437,0098454,0098472,0098490,0098503,0098530,0098559,0098573,0098609,0098637,0098712,0098724,0098738,0098753,0098776,0098822,0098839,0098871,0098904,0098924,0098971,0099007,0099019,0099056,0099082,0099093,0099112,0099143,0099186,0099203,0099218,0099236,0099252,0099264,0099287,0099309,0099316,0099338,0099350,0099385,0099397,0099457,0099503,0099512,0099532,0099552,0099585,0099623,0099664,0099678,0099698,0099727,0099762,0099797,0099807,0099820,0099844,0099870,0099882,0099907,0099957,0099978,0100100,0100116,0100128,0100157,0100170,0100232,0100274,0100301,0100314,0100346,0100357,0100409,0100430,0100449,0100463,0100488,0100536,0100546,0100565,0100574,0100596,0100604,0100637,0100652,0100664,0100681,0100689,0100733,0100758,0100796,0100813,0100836,0100881,0100894,0100919,0100927,0100941,0100951,0100958,0101014,0101025,0101041,0101061,0101075,0101089,0101096,0101109,0101122,0101136,0101147,0101156,0101167,0101199,0101216,0101234,0101273,0101296,0101312,0101370,0101387,0101398,0101415,0101447,0101461,0101474,0101509,0101533,0101571,0101600,0101612,0101690,0101713,0101732,0101767,0101783,0101799,0101804,0101826,0101854,0101866,0101886,0101894,0101921,0101941,0101954,0101993,0102018,0102026,0102055,0102064,0102119,0102148,0102159,0102196,0102227,0102244,0102297,0102378,0102390,0102473,0102486,0102503,0102518,0102557,0102582,0102614,0102638,0102642,0102672,0102687,0102739,0102757,0102782,0102809,0102824,0102849,0102868,0102882,0102898,0102911,0102931,0102944,0102952,0102964,0102973,0102990,0103042,0103062,0103080,0103092,0103138,0103150,0103192,0103208,0103228,0103238,0103271,0103297,0103307,0103336,0103349,0103374,0103411,0103423,0103433,0103442,0103460,0103511,0103527,0103545,0103562,0103596,0103604,0103625,0103679,0103693,0103734,0103759,0103769,0103796,0103920,0103936,0103954,0103998,0104034,0104045,0104059,0104082,0104101,0104112,0104125,0104170,0104227,0104267,0104325,0104359,0104378,0104405,0104436,0104451,0104460,0104480,0104492,0104521,0104533,0104586,0104605,0104626,0104639,0104673,0104705,0104715,0104727,0104746,0104764,0104775,0104794,0104815,0104828,0104839,0104862,0104890,0104910,0104927,0104955,0105011,0105021,0105048,0105076,0105086,0105110, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0105118,0105134,0105155,0105165,0105178,0105191,0105225,0105247,0105311,0105331,0105347,0105356,0105383,0105405,0105424,0105440,0105462,0105528,0105551,0105574,0105595,0105609,0105631,0105650,0105658,0105697,0105731,0105739,0105748,0105757,0105773,0105786,0105808,0105830,0105853,0105862,0105871,0105880,0105906,0105934,0105946,0105956,0105979,0105998,0106039,0106050,0106061,0106130,0106140,0106165,0106188,0106196,0106197,0106224,0106237,0106246,0106272,0106289,0106307,0106319,0106350,0106355,0106384,0106390,0106442,0106451,0106474,0106488,0106496,0106505,0106519,0106575,0106587,0106595,0106616,0106625,0106641,0106648,0106670,0106686,0106723,0106729,0106767,0106774,0106789,0106817,0106826,0106868,0106881,0106893,0106936,0106967,0106994,0107012,0107028,0107036,0107064,0107091,0107106,0107131,0107144,0107156,0107170,0107189,0107200,0107233,0107243,0107253,0107271,0107283,0107297,0107349,0107369,0107384,0107414,0107430,0107452,0107528,0107554,0107583,0107603,0107622,0107629,0107649,0107660,0107671,0107708,0107719,0107737,0107781,0107795,0107807,0107820,0107851,0107863,0107883,0107893,0107921,0107944,0107956,0107972,0107994,0108025,0108051,0108061,0108083,0108129,0108148,0108163,0108197,0108217,0108243,0108276,0108294,0108322,0108337,0108349,0108372,0108388,0108404,0108420,0108431,0108467,0108483,0108498,0108515,0108531,0108545,0108564,0108599,0108616,0108640,0108674,0108693,0108707,0108761,0108781,0108796,0108813,0108823,0108833,0108855,0108878,0108894,0108908,0108920,0108930,0108952,0108968,0108980,0109004,0109022,0109054,0109095,0109128,0109150,0109171,0109206,0109223,0109233,0109243,0109270,0109279,0109307,0109320,0109328,0109367,0109406,0109432,0109443,0109474,0109495,0109505,0109525,0109539,0109561,0109574,0109602,0109632,0109640,0109667,0109690,0109719,0109739,0109767,0109807,0109863,0109874,0109895,0109925,0109936,0109948,0109964,0109980,0110012,0110047,0110053,0110088,0110100,0110112,0110125,0110134,0110148,0110164,0110174,0110192,0110206,0110221,0110259,0110295,0110311,0110320,0110347,0110370,0110411,0110423,0110463,0110477,0110500,0110535,0110579,0110590,0110600,0110608,0110626,0110639,0110650,0110659,0110702,0110767,0110837,0110864,0110888,0110897,0110910,0110946,0110967,0110979,0110992,0111001,0111025,0111034,0111058,0111074,0111113,0111133,0111145,0111182,0111214,0111243,0111257,0111267,0111279,0111320,0111354,0111366,0111381,0111444,0111453,0111464,0111501,0111515,0111518,0111543,0111556,0111569,0111586,0111608,0111619,0111650,0111661,0111675,0111701,0111712,0111726,0111747,0111756,0111800,0111858,0111867,0111874,0111885,0111944,0111960,0111 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 975,0111988,0111999,0112013,0112028,0112069,0112079,0112124,0112132,0112146,0112189,0112202,0112225,0112238,0112248,0112261,0112275,0112309,0112323,0112358,0112368,0112383,0112425,0112455,0112507,0112516,0112546,0112554,0112562,0112575,0112614,0112631,0112650,0112662,0112669,0112682,0112700,0112727,0112753,0112800,0112818,0112825,0112834,0112853,0112869,0112903,0112914,0112924,0112968,0112985,0113014,0113045,0113063,0113078,0113096,0113109,0113127,0113155,0113168,0113190,0113231,0113240,0113250,0113252,0113292,0113307,0113318,0113337,0113357,0113383,0113406,0113415,0113420,0113449,0113474,0113506,0113528,0113573,0113580,0113607,0113627,0113637,0113672,0113696,0113709,0113727,0113748,0113762,0113787,0113796,0113811,0113829,0113843,0113855,0113888,0113900,0113913,0113938,0113998,0114015,0114028,0114042,0114073,0114137,0114168,0114219,0114236,0114247,0114265,0114276,0114292,0114306,0114336,0114346,0114366,0114384,0114412,0114435,0114534,0114572,0114587,0114596,0114618,0114630,0114639,0114650,0114687,0114699,0114707,0114727,0114734,0114764,0114831,0114852,0114886,0114902,0114912,0114939,0114967,0115009,0115022,0115056,0115069,0115075,0115103,0115124,0115137,0115149,0115163,0115189,0115192,0115215,0115250,0115270,0115286,0115309,0115316,0115336,0115350,0115363,0115397,0115428,0115440,0115460,0115485,0115505,0115522,0115530,0115541,0115579,0115587,0115616,0115689,0115735,0115752,0115778,0115788,0115805,0115820,0115849,0115894,0115919,0115929,0115951,0115959,0115976,0115985,0115995,0116016,0116032,0116071,0116098,0116128,0116174,0116188,0116218,0116250,0116260,0116280,0116293,0116333,0116348,0116386,0116447,0116461,0116475,0116489,0116499,0116517,0116529,0116579,0116616,0116654,0116670,0116682,0116696,0116709,0116720,0116730,0116777,0116797,0116817,0116861,0116868,0116887,0116908,0116934,0116950,0116966,0116978,0117000,0117013,0117021,0117051,0117103,0117113,0117132,0117153,0117171,0117204,0117238,0117268,0117277,0117291,0117299,0117337,0117347,0117361,0117382,0117401,0117421,0117434,0117461,0117471,0117564,0117590,0117606,0117623,0117639,0117665,0117684,0117703,0117711,0117758,0117786,0117845,0117862,0117878,0117886,0117899,0117912,0117923,0117933,0117945,0117953,0117977,0117987,0118013,0118051,0118071,0118092,0118126,0118134,0118160,0118188,0118209,0118239,0118249,0118274,0118303,0118328,0118340,0118353,0118364,0118384,0118404,0118414,0118442,0118461,0118496,0118505,0118528,0118551,0118561,0118575,0118588,0118589,0118626,0118646,0118701,0118715,0118724,0118745,0118773,0118792,0118801,0118841,0118882,0118905,0118962,0118970,0119009,0119017,0119046,0119075, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0119086,0119123,0119140,0119161,0119184,0119205,0119244,0119251,0119270,0119284,0119297,0119309,0119322,0119344,0119353,0119363,0119385,0119401,0119433,0119451,0119472,0119494,0119528,0119539,0119562,0119576,0119585,0119592,0119623,0119637,0119652,0119659,0119672,0119684,0119697,0119711,0119725,0119754,0119780,0119798,0119808,0119816,0119830,0119849,0119861,0119871,0119893,0119930,0119945,0119966,0119981,0120003,0120023,0120037,0120058,0120099,0120113,0120133,0120165,0120180,0120192,0120202,0120217,0120246,0120258,0120272,0120291,0120307,0120333,0120364,0120403,0120412,0120432,0120457,0120487,0120494,0120523,0120536,0120548,0120556,0120572,0120594,0120620,0120646,0120657,0120688,0120702,0120714,0120725,0120779,0120839,0120856,0120865,0120881,0120957,0120985,0121019,0121053,0121074,0121089,0121114,0121143,0121158,0121184,0121204,0121235,0121252,0121285,0121321,0121337,0121348,0121362,0121449,0121470,0121496,0121506,0121568,0121583,0121624,0121638,0121651,0121673,0121693,0121718,0121733,0121755,0121773,0121794,0121825,0121839,0121856,0121863,0121894,0121908,0121917,0121945,0121966,0121981,0121987,0122011,0122028,0122046,0122073,0122116,0122136,0122166,0122178,0122193,0122206,0122211,0122230,0122241,0122252,0122260,0122269,0122289,0122317,0122325,0122339,0122353,0122367,0122413,0122420,0122458,0122473,0122517,0122534,0122559,0122572,0122626,0122693,0122719,0122736,0122747,0122781,0122799,0122820,0122829,0122875,0122890,0122916,0122929,0122934,0122947,0122966,0122975,0123001,0123015,0123044,0123067,0123091,0123114,0123148,0123177,0123214,0123249,0123281,0123297,0123319,0123336,0123355,0123377,0123401,0123415,0123425,0123436,0123450,0123477,0123514,0123539,0123580,0123603,0123620,0123639,0123660,0123672,0123685,0123705,0123721,0123750,0123775,0123786,0123802,0123811,0123839,0123853,0123869,0123880,0123917,0123927,0123937,0123952,0123965,0123997,0124033,0124042,0124054,0124092,0124106,0124125,0124134,0124143,0124189,0124205,0124247,0124277,0124305,0124320,0124378,0124397,0124414,0124473,0124487,0124517,0124541,0124549,0124566,0124619,0124633,0124710,0124725,0124737,0124763,0124774,0124786,0124816,0124839,0124853,0124884,0124923,0124937,0124975,0124983,0125000,0125019,0125027,0125044,0125079,0125097,0125117,0125130,0125165,0125174,0125232,0125244,0125298,0125328,0125336,0125351,0125361,0125379,0125388,0125423,0125466,0125517,0125550,0125568,0125583,0125592,0125612,0125642,0125651,0125665,0125678,0125700,0125733,0125754,0125805,0125814,0125845,0125857,0125878,0125898,0125925,0125934,0125944,0125979,0126020,0126028,0126048,0126064,0126075,0126092,0126117,0126 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 142,0126177,0126197,0126208,0126224,0126273,0126287,0126298,0126322,0126341,0126353,0126367,0126401,0126425,0126435,0126445,0126480,0126508,0126519,0126529,0126547,0126565,0126601,0126654,0126706,0126725,0126752,0126776,0126795,0126812,0126826,0126839,0126854,0126861,0126874,0126886,0126915,0126963,0126979,0126993,0127021,0127031,0127044,0127063,0127079,0127100,0127124,0127133,0127169,0127197,0127222,0127233,0127281,0127314,0127338,0127353,0127361,0127375,0127385,0127411,0127436,0127454,0127468,0127502,0127537,0127548,0127562,0127576,0127603,0127629,0127651,0127667,0127699,0127708,0127719,0127744,0127754,0127775,0127861,0127877,0127885,0127897,0127904,0127942,0127983,0127996,0128003,0128012,0128019,0128069,0128084,0128097,0128113,0128131,0128156,0128167,0128175,0128195,0128257,0128271,0128290,0128303,0128319,0128334,0128347,0128388,0128422,0128451,0128473,0128506,0128517,0128549,0128574,0128589,0128607,0128615,0128674,0128711,0128766,0128788,0128803,0128827,0128840,0128847,0128859,0128871,0128934,0128974,0128990,0129044,0129057,0129083,0129095,0129101,0129133,0129164,0129180,0129199,0129221,0129239,0129252,0129277,0129301,0129314,0129336,0129344,0129369,0129400,0129413,0129424,0129440,0129461,0129472,0129495,0129505,0129528,0129559,0129576,0129587,0129611,0129621,0129641,0129652,0129664,0129675,0129688,0129707,0129716,0129756,0129778,0129787,0129810,0129824,0129843,0129874,0129886,0129932,0129942,0129983,0129994,0130005,0130021,0130034,0130059,0130080,0130090,0130159,0130173,0130182,0130190,0130216,0130287,0130296,0130322,0130342,0130365,0130375,0130387,0130419,0130429,0130447,0130470,0130495,0130510,0130524,0130535,0130552,0130564,0130575,0130583,0130600,0130613,0130634,0130644,0130686,0130721,0130740,0130781,0130824,0130864,0130976,0130995,0131021,0131098,0131122,0131144,0131163,0131183,0131202,0131227,0131237,0131250,0131268,0131297,0131308,0131328,0131342,0131349,0131370,0131399,0131422,0131432,0131458,0131472,0131505,0131512,0131570,0131578,0131604,0131614,0131657,0131717,0131733,0131762,0131789,0131804,0131813,0131830,0131848,0131862,0131880,0131914,0131937,0131970,0131984,0131992,0132000,0132029,0132036,0132066,0132090,0132108,0132116,0132130,0132142,0132181,0132192,0132219,0132245,0132254,0132271,0132286,0132307,0132321,0132367,0132406,0132411,0132425,0132447,0132465,0132474,0132489,0132515,0132553,0132567,0132583,0132591,0132600,0132612,0132630,0132645,0132658,0132677,0132694,0132709,0132721,0132733,0132772,0132789,0132829,0132836,0132876,0132903,0132917,0132942,0132948,0132985,0133012,0133025,0133037,0133051,0133067,0133088,0133118,0133130, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0133173,0133186,0133198,0133263,0133273,0133281,0133283,0133303,0133313,0133329,0133341,0133359,0133396,0133415,0133427,0133443,0133459,0133478,0133535,0133547,0133579,0133598,0133638,0133655,0133681,0133705,0133728,0133749,0133762,0133777,0133793,0133822,0133859,0133870,0133878,0133895,0133909,0133922,0133940,0133957,0133969,0133977,0134017,0134055,0134071,0134106,0134120,0134128,0134152,0134163,0134181,0134266,0134283,0134297,0134357,0134397,0134419,0134485,0134511,0134529,0134590,0134619,0134629,0134638,0134715,0134725,0134738,0134756,0134782,0134796,0134805,0134884,0134933,0134958,0134970,0134986,0135006,0135055,0135064,0135074,0135094,0135164,0135210,0135222,0135232,0135251,0135294,0135307,0135321,0135330,0135341,0135354,0135369,0135384,0135413,0135424,0135441,0135486,0135518,0135538,0135558,0135599,0135615,0135644,0135654,0135697,0135735,0135767,0135801,0135830,0135865,0135877,0135888,0135930,0135960,0135974,0135988,0136012,0136043,0136058,0136076,0136099,0136107,0136129,0136139,0136155,0136164,0136180,0136188,0136213,0136227,0136318,0136356,0136388,0136398,0136410,0136421,0136430,0136454,0136480,0136492,0136504,0136545,0136553,0136599,0136608,0136685,0136704,0136712,0136734,0136754,0136762,0136774,0136791,0136805,0136823,0136842,0136860,0136903,0136931,0136941,0136961,0136973,0136994,0137010,0137057,0137067,0137098,0137141,0137151,0137175,0137184,0137230,0137250,0137260,0137307,0137368,0137396,0137408,0137426,0137441,0137449,0137486,0137500,0137508,0137560,0137594,0137605,0137618,0137653,0137658,0137731,0137747,0137755,0137775,0137818,0137847,0137890,0137906,0137963,0137986,0138016,0138039,0138057,0138091,0138188,0138222,0138277,0138301,0138329,0138349,0138361,0138373,0138399,0138418,0138482,0138502,0138512,0138562,0138619,0138644,0138685,0138702,0138754,0138766,0138782,0138791,0138819,0138833,0138848,0138856,0138891,0138905,0138931,0138966,0138977,0139003,0139079,0139117,0139141,0139225,0139244,0139254,0139269,0139312,0139321,0139388,0139417,0139500,0139566,0139584,0139606,0139631,0139675,0139691,0139700,0139717,0139725,0139755,0139792,0139813,0139822,0139860,0139878,0139943,0139982,0140007,0140072,0140126,0140169,0140183,0140196,0140211,0140251,0140276,0140289,0140318,0140339,0140362,0140389,0140466,0140480,0140493,0140518,0140550,0140568,0140577,0140587,0140602,0140627,0140640,0140654,0140664,0140685,0140715,0140729,0140743,0140772,0140787,0140803,0140815,0140860,0140890,0140900,0140912,0140928,0140949,0141002,0141023,0141038,0141051,0141068,0141083,0141100,0141112,0141123,0141153,0141165,0141188,0141263,0141305,0141318,0141369,0141386,0141 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 403,0141434,0141484,0141492,0141505,0141517,0141548,0141581,0141588,0141605,0141616,0141637,0141670,0141699,0141713,0141751,0141776,0141788,0141800,0141823,0141853,0141862,0141889,0141897,0141911,0141938,0141954,0141970,0141995,0142009,0142034,0142090,0142109,0142143,0142207,0142234,0142243,0142327,0142374,0142393,0142476,0142525,0142546,0142567,0142591,0142691,0142710,0142761,0142826,0142896,0142918,0142929,0142976,0142991,0143015,0143128,0143157,0143170,0143197,0143217,0143238,0143264,0143290,0143297,0143320,0143345,0143361,0143378,0143384,0143405,0143418,0143458,0143468,0143523,0143536,0143570,0143578,0143594,0143605,0143620,0143638,0143669,0143689,0143818,0143843,0143884,0143897,0143911,0143999,0144015,0144044,0144056,0144078,0144107,0144147,0144214,0144238,0144266,0144284,0144294,0144348,0144365,0144414,0144434,0144450,0144480,0144534,0144570,0144586,0144601,0144624,0144650,0144706,0144763,0144775,0144786,0144811,0144819,0144827,0144879,0144901,0144939,0144956,0144964,0144984,0144998,0145034,0145046,0145056,0145077,0145090,0145105,0145143,0145152,0145191,0145210,0145237,0145250,0145269,0145320,0145339,0145356,0145364,0145383,0145400,0145458,0145465,0145482,0145585,0145602,0145618,0145653,0145663,0145694,0145746,0145756,0145841,0145868,0145885,0145907,0145929,0145973,0145985,0145999,0146011,0146106,0146139,0146154,0146180,0146202,0146219,0146272,0146298,0146319,0146328,0146341,0146353,0146364,0146384,0146397,0146446,0146485,0146496,0146547,0146562,0146614,0146632,0146656,0146676,0146689,0146712,0146725,0146739,0146765,0146785,0146805,0146819,0146830,0146850,0146903,0146919,0146938,0146979,0146993,0147040,0147067,0147123,0147142,0147177,0147191,0147209,0147219,0147237,0147304,0147318,0147347,0147387,0147401,0147432,0147444,0147471,0147488,0147517,0147527,0147537,0147547,0147570,0147581,0147600,0147619,0147653,0147699,0147710,0147722,0147841,0147871,0147906,0147921,0147934,0147972,0147982,0147998,0148027,0148071,0148081,0148093,0148129,0148151,0148174,0148199,0148214,0148238,0148252,0148276,0148303,0148317,0148334,0148341,0148359,0148368,0148397,0148477,0148540,0148553,0148564,0148577,0148598,0148627,0148636,0148652,0148662,0148711,0148729,0148759,0148786,0148804,0148825,0148841,0148853,0148866,0148888,0148900,0148914,0148925,0148956,0148970,0149013,0149026,0149037,0149052,0149088,0149122,0149149,0149176,0149208,0149226,0149240,0149269,0149315,0149327,0149355,0149369,0149395,0149428,0149438,0149451,0149461,0149474,0149488,0149502,0149514,0149526,0149541,0149564,0149579,0149589,0149620,0149661,0149672,0149687,0149703,0149727,0149783,0149796,0149811, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0149831,0149842,0149862,0149874,0149908,0149925,0149944,0149957,0149977,0149991,0149999,0150032,0150047,0150097,0150106,0150125,0150140,0150155,0150203,0150229,0150258,0150266,0150314,0150345,0150365,0150386,0150435,0150489,0150562,0150573,0150598,0150609,0150622,0150634,0150645,0150728,0150779,0150789,0150814,0150834,0150849,0150861,0150872,0150901,0150935,0150995,0151022,0151033,0151048,0151066,0151114,0151131,0151165,0151188,0151208,0151224,0151230,0151265,0151288,0151306,0151322,0151344,0151358,0151372,0151391,0151408,0151420,0151439,0151471,0151490,0151508,0151519,0151540,0151553,0151633,0151644,0151679,0151701,0151725,0151806,0151873,0151917,0151948,0151968,0151986,0152007,0152023,0152041,0152057,0152100,0152123,0152153,0152161,0152170,0152183,0152216,0152247,0152268,0152290,0152309,0152347,0152365,0152399,0152412,0152426,0152450,0152466,0152475,0152522,0152534,0152560,0152570,0152583,0152599,0152611,0152624,0152644,0152665,0152689,0152709,0152767,0152848,0152860,0152897,0152920,0152930,0152948,0153016,0153027,0153041,0153058,0153072,0153101,0153131,0153141,0153151,0153160,0153189,0153213,0153236,0153259,0153285,0153314,0153325,0153339,0153357,0153389,0153439,0153450,0153460,0153478,0153487,0153504,0153521,0153536,0153546,0153585,0153597,0153692,0153702,0153740,0153757,0153823,0153849,0153864,0153882,0153899,0153915,0153929,0153961,0153972,0153982,0154009,0154034,0154053,0154060,0154081,0154098,0154114,0154126,0154138,0154157,0154169,0154180,0154194,0154210,0154222,0154249,0154263,0154278,0154296,0154313,0154326,0154338,0154348,0154358,0154374,0154396,0154415,0154425,0154450,0154464,0154477,0154511,0154533,0154545,0154569,0154603,0154623,0154661,0154674,0154724,0154743,0154763,0154777,0154796,0154808,0154827,0154855,0154903,0154914,0154945,0154954,0154984,0155000,0155015,0155035,0155057,0155070,0155082,0155100,0155131,0155165,0155182,0155224,0155247,0155257,0155306,0155329,0155340,0155352,0155386,0155408,0155418,0155435,0155451,0155515,0155529,0155541,0155586,0155594,0155604,0155619,0155681,0155700,0155718,0155728,0155737,0155752,0155780,0155792,0155808,0155820,0155842,0155868,0155878,0155902,0155930,0155942,0155976,0155987,0155999,0156032,0156048,0156076,0156087,0156136,0156150,0156181,0156282,0156299,0156313,0156325,0156335,0156348,0156409,0156411,0156424,0156450,0156460,0156472,0156487,0156499,0156505,0156526,0156540,0156560,0156583,0156597,0156642,0156653,0156667,0156688,0156708,0156726,0156754,0156768,0156787,0156798,0156819,0156843,0156853,0156897,0156922,0156930,0156941,0156954,0156991,0157004,0157050,0157060,0157083,0157104,0157112,0157 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 165,0157177,0157187,0157238,0157253,0157276,0157286,0157299 ,0157326,0157341,0157364,0157373,0157416,0157427,0157445,01 57456,0157474,0157527,0157569,0157603,0157650,0157721,01577 30,0157743,0157782,0157803,0157824,0157838,0157866,0157886, 0157948,0157967,0157982,0158028,0158056,0158077,0158085,015 8096,0158153,0158169,0158230,0158249,0158269,0158277,015833 7,0158385,0158400,0158488,0158501,0158511,0158520,0158532,0 158557,0158568,0158579,0158590,0158600,0158626,0158638,0158 710,0158722,0158734,0158753,0158794,0158816,0158828,0158841 ,0158855,0158865,0158879,0158892,0158903,0158934,0158945,01 58961,0158982,0158997,0159009,0159032,0159061,0159170,01591 99,0159207,0159215,0159228,0159240,0159271,0159291,0159307, 0159318,0159330,0159372,0159398,0159417,0159427,0159440,015 9473,0159484,0159509,0159537,0159573,0159601,0159633,015966 1,0159680,0159706,0159717,0159736,0159768,0159784,0159799,0 159822,0159843,0159854,0159871,0159885,0159897,0159913,0159 943,0159966,0160006,0160015,0160047,0160097,0160126,0160149 ,0160167,0160186,0160240,0160262,0160288,0160329,0160383,01 60451,0160469,0160482,0160491,0160530,0160605,0160624,01606 47,0160660,0160668,0160696,0160712,0160731,0160749,0160786, 0160805,0160818,0160832,0160852,0160877,0160891,0160906,016 0921,0160932,0160981,0161101,0161125,0161145,0161158,016118 0,0161190,0161203,0161296,0161334,0161344,0161503,0161546,0 161555,0161595,0161610,0161624,0161658,0161677,0161710,0161 728,0161748,0161760,0161776,0161789,0161815,0161845,0161872 ,0161893,0161917,0161983,0162008,0162029,0162036,0162048,01 62130,0162163,0162181,0162196,0162208,0162257,0162285,01623 45,0162384,0162394,0162407,0162417,0162432,0162448,0162575, 0162599,0162640,0162651,0162687,0162704,0162768,0162778,016 2792,0162820,0162836,0162867,0162892,0162914,0162939,016295 8,0162976,0163058,0163069,0163081,0163127,0163193,0163234,0 163248,0163259,0163272,0163288,0163311,0163352,0163360,0163 366,0163442,0163471,0163479,0163535,0163583,0163594,0163603 ,0163623,0163640,0163661,0163696,0163716,0163749,0163797,01 63811,0163831,0163873,0163901,0163923,0163931,0163949,01639 95,0164007,0164070,0164079,0164093,0164107,0164135,0164159, 0164228,0164242,0164267,0164316,0164336,0164358,0164393,016 4433,0164442,0164450,0164491,0164508,0164538,0164556,016456 7,0164631,0164654,0164685,0164762,0164774,0164792,0164802,0 164839,0164872,0164883,0164896,0164937,0164946,0164962,0165 008,0165016,0165030,0165038,0165098,0165169,0165188,0165199 ,0165213,0165224,0165238,0165250,0165259,0165284,0165297,01 65313,0165384,0165393,0165441,0165466,0165509,0165530,01656 05,0165631,0165646,0165672,0165685,0165706,0165723,0165766, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0165788,0165852,0165867,0165883,0165929,0165945,0166029,0166061,0166079,0166087,0166112,0166127,0166171,0166187,0166222,0166231,0166249,0166276,0166311,0166319,0166362,0166414,0166427,0166470,0166510,0166526,0166577,0166606,0166630,0166741,0166781,0166810,0166820,0166863,0166889,0166932,0166995,0167082,0167125,0167158,0167183,0167233,0167245,0167295,0167316,0167331,0167345,0167358,0167383,0167397,0167408,0167421,0167434,0167454,0167472,0167510,0167539,0167553,0167585,0167615,0167664,0167682,0167746,0167760,0167776,0167796,0167807,0167837,0167862,0167877,0167894,0167905,0167927,0167952,0167971,0167989,0168017,0168069,0168090,0168104,0168116,0168138,0168184,0168204,0168244,0168260,0168345,0168374,0168395,0168412,0168434,0168456,0168478,0168496,0168542,0168554,0168565,0168596,0168625,0168639,0168654,0168683,0168698,0168746,0168777,0168801,0168832,0168850,0168861,0168873,0169088,0169105,0169118,0169150,0169165,0169205,0169232,0169256,0169278,0169385,0169445,0169558,0169621,0169635,0169664,0169720,0169754,0169773,0169779,0169802,0169821,0169833,0169854,0169892,0169923,0169944,0169977,0169999,0170071,0170106,0170160,0170197,0170261,0170344,0170358,0170444,0170480,0170493,0170506,0170537,0170549,0170620,0170636,0170699,0170730,0170745,0170780,0170813,0170840,0170859,0170876,0170892,0170902,0170911,0170935,0170949,0171088,0171099,0171109,0171158,0171172,0171194,0171337,0171349,0171371,0171386,0171459,0171491,0171520,0171537,0171583,0171598,0171608,0171627,0171644,0171734,0171751,0171809,0171825,0171839,0171862,0171789,0171910,0171920,0171934,0171954,0171970,0171978,0171993,0172014,0172040,0172070,0172130,0172168,0172183,0172199,0172241,0172252,0172276,0172291,0172310,0172321,0172361,0172386,0172411,0172431,0172441,0172454,0172471,0172489,0172519,0172535,0172552,0172563,0172601,0172618,0172627,0172644,0172658,0172726,0172737,0172767,0172790,0172814,0172825,0172855,0172865,0172884,0172903,0172924,0172940,0173003,0173030,0173049,0173069,0173080,0173103,0173115,0173154,0173163,0173177,0173200,0173236,0173251,0173264,0173326,0173402,0173414,0173467,0173481,0173501,0173513,0173535,0173603,0173620,0173649,0173718,0173743,0173779,0173813,0173823,0173838,0173852,0173864,0173934,0174006,0174021,0174049,0174060,0174073,0174110,0174137,0174158,0174194,0174216,0174244,0174269,0174289,0174299,0174333,0174383,0174397,0174417,0174454,0174471,0174503,0174533,0174547,0174672,0174682,0174712,0174734,0174772,0174788,0174810,0174828,0174846,0174895,0174916,0174951,0174971,0174989,0175010,0175023,0175035,0175047,0175058,0175088,0175105,0175152,0175187,0175201,0175232,0175261,0175 | |

36

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 295,0175312,0175326,0175349,0175361,0175368,0175391,0175453,0175474,0175487,0175536,0175641,0175661,0175680,0175708,0175738,0175750,0175766,0175778,0175807,0175826,0175944,0175967,0175978,0175991,0175999,0176041,0176080,0176102,0176128,0176232,0176262,0176281,0176382,0176397,0176417,0176429,0176460,0176480,0176503,0176515,0176549,0176566,0176578,0176615,0176629,0176649,0176685,0176732,0176757,0176774,0176802,0176811,0176822,0176833,0176846,0176869,0176902,0176916,0176951,0176996,0177089,0177103,0177127,0177172,0177191,0177238,0177265,0177284,0177297,0177308,0177320,0177334,0177371,0177426,0177514,0177564,0177570,0177595,0177646,0177667,0177681,0177702,0177736,0177765,0177819,0177849,0177879,0177928,0177941,0177988,0177998,0178010,0178044,0178061,0178067,0178082,0178165,0178179,0178218,0178417,0178457,0178473,0178489,0178514,0178557,0178573,0178588,0178598,0178611,0178631,0178669,0178702,0178720,0178738,0178797,0178814,0178831,0178873,0178883,0178898,0178985,0178999,0179009,0179025,0179092,0179136,0179162,0179258,0179302,0179371,0179403,0179423,0179436,0179474,0179521,0179537,0179567,0179651,0179686,0179751,0179794,0179803,0179843,0179855,0179877,0179928,0179941,0179952,0179965,0179977,0180006,0180016,0180029,0180050,0180071,0180098,0180191,0180274,0180297,0180330,0180338,0180351,0180376,0180413,0180427,0180442,0180452,0180467,0180517,0180527,0180537,0180558,0180578,0180605,0180624,0180653,0180661,0180671,0180687,0180767,0180780,0180842,0180854,0180876,0180893,0180914,0180922,0180944,0180960,0181036,0181053,0181345,0181365,0181408,0181440,0181462,0181485,0181498,0181512,0181536,0181554,0181665,0181714,0181728,0181790,0181820,0181834,0181852,0181865,0181905,0181923,0181935,0181961,0181998,0182011,0182038,0182055,0182070,0182091,0182108,0182121,0182260,0182311,0182324,0182359,0182436,0182450,0182485,0182493,0182526,0182579,0182597,0182647,0182657,0182691,0182765,0182778,0182794,0182813,0182855,0182874,0182916,0182932,0182948,0182963,0182980,0183013,0183021,0183037,0183058,0183069,0183080,0183092,0183106,0183129,0183168,0183219,0183246,0183352,0183364,0183389,0183406,0183432,0183449,0183459,0183555,0183584,0183712,0183732,0183741,0183865,0183877,0183907,0183949,0183964,0183974,0183995,0184013,0184036,0184052,0184091,0184106,0184141,0184153,0184186,0184288,0184331,0184363,0184392,0184421,0184435,0184474,0184495,0184513,0184542,0184567,0184724,0184778,0184788,0184815,0184843,0184967,0184978,0185133,0185168,0185184,0185209,0185245,0185259,0185276,0185289,0185302,0185372,0185384,0185400,0185428,0185454,0185483,0185519,0185561,0185567,0185600,0185688,0185741, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0185756,0185825,0185957,0185972,0186004,0186052,0186172,0186204,0186238,0186242,0186250,0186292,0186385,0186474,0186510,0186531,0186564,0186604,0186635,0186677,0186709,0186749,0186813,0186952,0187008,0187074,0187099,0187136,0187160,0187209,0187273,0187286,0187298,0187310,0187327,0187423,0187444,0187482,0187492,0187511,0187536,0187558,0187598,0187667,0187676,0187717,0187751,0187777,0187787,0187804,0187824,0187851,0187909,0187932,0187966,0187980,0188014,0188030,0188040,0188109,0188118,0188165,0188193,0188210,0188228,0188251,0188301,0188375,0188379,0188455,0188463,0188476,0188504,0188546,0188562,0188575,0188596,0188630,0188660,0188678,0188689,0188715,0188772,0188860,0188888,0188901,0188919,0188940,0189042,0189070,0189084,0189110,0189130,0189140,0189313,0189333,0189348,0189389,0189488,0189511,0189572,0189608,0189656,0189666,0189711,0189729,0189800,0189830,0189877,0189904,0189956,0189975,0190011,0190038,0190122,0190196,0190203,0190322,0190334,0190357,0190396,0190408,0190486,0190516,0190529,0190551,0190565,0190576,0190727,0190756,0190769,0190806,0190827,0190915,0190971,0190982,0191006,0191014,0191021,0191071,0191082,0191093,0191123,0191135,0191192,0191205,0191229,0191260,0191271,0191282,0191295,0191307,0191322,0191348,0191442,0191482,0191514,0191526,0191613,0191627,0191642,0191669,0191701,0191722,0191761,0191776,0191787,0191799,0191823,0191842,0192023,0192046,0192076,0192085,0192092,0192120,0192139,0192176,0192185,0192236,0192251,0192270,0192300,0192319,0192331,0192343,0192383,0192449,0192510,0192618,0192637,0192760,0192774,0192819,0192847,0192893,0192912,0192935,0192945,0192974,0192996,0193024,0193036,0193075,0193092,0193428,0193447,0193466,0193538,0193561,0193571,0193583,0193607,0193654,0193668,0193675,0193687,0193825,0193836,0193917,0193996,0194033,0194041,0194069,0194093,0194112,0194134,0194167,0194222,0194272,0194285,0194298,0194330,0194359,0194519,0194660,0194684,0194716,0194782,0194793,0194805,0194880,0194947,0195070,0195105,0195131,0195200,0195237,0195262,0195277,0195309,0195335,0195370,0195380,0195403,0195413,0195527,0195541,0195587,0195629,0195656,0195662,0195710,0195734,0195818,0195844,0195862,0195872,0195922,0195946,0195970,0195976,0195994,0196006,0196030,0196048,0196093,0196396,0196474,0196505,0196519,0196553,0196692,0196715,0196735,0196745,0196760,0196783,0196810,0196828,0196865,0196885,0196979,0197063,0197130,0197140,0197153,0197167,0197192,0197225,0197234,0197250,0197285,0197312,0197330,0197348,0197373,0197388,0197415,0197469,0197578,0197586,0197596,0197635,0197708,0197728,0197758,0197773,0197793,0197823,0197855,0197876,0197887,0197921,0197 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 955,0198058,0198080,0198181,0198215,0198230,0198243,0198258 ,0198267,0198280,0198315,0198341,0198356,0198393,0198413,01 98443,0198507,0198527,0198553,0198597,0198612,0198626,01986 39,0198690,0198742,0198785,0198846,0198857,0198888,0198955, 0199020,0199044,0199068,0199164,0199173,0199185,0199193,019 9203,0199216,0199229,0199245,0199303,0199329,0199342,019947 6,0199626,0199645,0199661,0199675,0199695,0199708,0199762,0 199875,0199902,0199966,0200090,0200296,0200360,0200381,0200 601,0200627,0200636,0200668,0200688,0200710,0200725,0200740 ,0200808,0200847,0200876,0200901,0200919,0200952,0200979,02 01000,0201050,0201063,0201124,0201246,0201289,0201334,02014 84,0201498,0201508,0201587,0201684,0201714,0201731,0201747, 0201788,0201867,0201915,0201927,0201970,0201986,0202077,020 2084,0202311,0202378,0202452,0202460,0202482,0202526,020261 2,0202623,0202637,0202644,0202681,0202751,0202780,0202815,0 202875,0202929,0202941,0202965,0203001,0203101,0203128,0203 138,0203156,0203226,0203234,0203257,0203271,0203300,0203354 ,0203377,0203390,0203419,0203511,0203551,0203568,0203574,02 03589,0203754,0203784,0203820,0203878,0203952,0203972,02039 91,0204007,0204076,0204086,0204121,0204135,0204237,0204350, 0204381,0204423,0204445,0204452,0204548,0204670,0204776,020 4824,0204911,0204922,0204954,0204977,0204989,0204999,020521 0,0205244,0205276,0205357,0205365,0205386,0205400,0205411,0 205467,0205482,0205588,0205614,0205664,0205748,0205769,0205 794,0205818,0205832,0205843,0205859,0205903,0205914,0205932 ,0205944,0205965,0205983,0205994,0206005,0206017,0206035,02 06061,0206095,0206156,0206168,0206182,0206196,0206310,02063 40,0206450,0206478,0206495,0206508,0206538,0206613,0206705, 0206773,0206785,0206800,0206820,0206866,0206983,0206997,020 7025,0207050,0207075,0207114,0207140,0207186,0207271,020729 2,0207307,0207314,0207338,0207354,0207370,0207379,0207404,0 207458,0207474,0207487,0207503,0207527,0207579,0207623,0207 663,0207694,0207723,0207759,0207781,0207809,0207817,0207875 ,0207920,0207938,0207951,0207970,0207999,0208022,0208064,02 08078,0208113,0208128,0208154,0208206,0208223,0208256,02082 86,0208333,0208359,0208411,0208428,0208437,0208454,0208470, 0208486,0208505,0208522,0208533,0208551,0208574,0208588,020 8649,0208663,0208674,0208693,0208712,0208728,0208754,020877 9,0208833,0208852,0208911,0208934,0208986,0209041,0209108,0 209151,0209173,0209189,0209287,0209299,0209378,0209412,0209 471,0209486,0209523,0209532,0209540,0209550,0209563,0209686 ,0209705,0209749,0209781,0209845,0209877,0209890,0209906,02 10020,0210030,0210043,0210103,0210109,0210136,0210147,02101 62,0210190,0210265,0210325,0210405,0210413,0210432,0210443, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0210454,0210464,0210488,0210502,0210627,0210644,0210705,021 0750,0210785,0210794,0210806,0210823,0210850,0210865,021087 4,0210960,0211019,0211031,0211185,0211200,0211218,0211237,0 211255,0211264,0211294,0211305,0211347,0211380,0211392,0211 441,0211463,0211472,0211495,0211572,0211578,0211657,0211719 ,0211781,0211891,0211949,0212000,0212048,0212199,0212302,02 12315,0212335,0212346,0212372,0212433,0212457,0212559,02126 62,0212697,0212736,0212770,0212844,0212914,0212936,0213016, 0213029,0213067,0213081,0213096,0213103,0213118,0213127,021 3146,0213178,0213196,0213211,0213243,0213261,0213312,021332 4,0213355,0213366,0213375,0213433,0213530,0213541,0213552,0 213579,0213647,0213659,0213685,0213697,0213720,0213738,0213 762,0213776,0213800,0213813,0213847,0213866,0213879,0213914 ,0213925,0213945,0213968,0213980,0213993,0214000,0214033,02 14048,0214064,0214085,0214099,0214159,0214173,0214195,02142 10,0214225,0214238,0214287,0214298,0214312,0214329,0214342, 0214368,0214389,0214412,0214428,0214457,0214467,0214494,021 4505,0214515,0214524,0214541,0214573,0214586,0214625,021464 4,0214668,0214702,0214725,0214741,0214752,0214765,0214777,0 214819,0214838,0214853,0214864,0214881,0214896,0214917,0214 931,0214947,0214969,0215016,0215028,0215039,0215065,0215082 ,0215119,0215142,0215155,0215168,0215174,0215190,0215204,02 15225,0215244,0215253,0215291,0215301,0215312,0215331,02153 56,0215372,0215391,0215426,0215483,0215505,0215526,0215558, 0215583,0215594,0215752,0215774,0215829,0215873,0215916,021 5962,0215973,0216025,0216039,0216053,0216070,0216094,021613 0,0216184,0216197,0216206,0216219,0216283,0216293,0216301,0 216310,0216355,0216389,0216433,0216460,0216477,0216520,0216 559,0216590,0216721,0216804,0216810,0216822,0216836,0216862 ,0216992,0217032,0217048,0217058,0217068,0217090,0217115,02 17130,0217217,0217237,0217249,0217267,0217307,0217330,02173 88,0217412,0217524,0217619,0217676,0217705,0217815,0217847, 0217880,0217897,0217924,0217941,0217954,0217988,0218018,021 8046,0218058,0218070,0218080,0218149,0218183,0218208,021823 0,0218252,0218355,0218440,0218451,0218536,0218699,0218798,0 218848,0219011,0219028,0219198,0219296,0219304,0219316,0219 345,0219368,0219382,0219444,0219512,0219531,0219574,0219583 ,0219616,0219626,0219650,0219667,0219731,0219902,0219919,02 19975,0220001,0220017,0220029,0220088,0220142,0220218,02202 37,0220278,0220328,0220347,0220353,0220374,0220386,0220411, 0220424,0220436,0220459,0220475,0220486,0220507,0220530,022 0542,0220658,0220697,0220734,0220741,0220752,0220762,022079 7,0220810,0220841,0220930,0220953,0221010,0221066,0221073,0 221158,0221174,0221385,0221426,0221463,0221494,0221516,0221 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 550,0221665,0221848,0222064,0222193,0222587,0222662,0222700 ,0222747,0222890,0223248,0223318,0223564,0223738,0224114,02 24151,0224197,0224213,0224251,0224624,0224684,0224764,02248 15,0224926,0224951,0224962,0224979,0225001,0225012,0225039, 0225051,0225112,0225138,0225167,0225194,0225207,0225231,022 5249,0225260,0225277,0225301,0225317,0225333,0225365,022538 5,0225394,0225416,0225456,0225471,0225506,0225555,0225568,0 225585,0225609,0225621,0225633,0225646,0225655,0225660,0225 708,0225724,0225743,0225760,0225780,0225889,0225909,0225937 ,0226001,0226015,0226041,0226085,0226120,0226153,0226166,02 26177,0226200,0226212,0226230,0226240,0226294,0226315,02263 30,0226334,0226364,0226381,0226388,0226429,0226481,0226545, 0226602,0226638,0226653,0226670,0226701,0226714,0226765,022 6783,0226804,0226836,0226849,0226862,0226896,0226913,022696 8,0226988,0227002,0227013,0227039,0227118,0227119,0227141,0 227148,0227168,0227205,0227215,0227228,0227239,0227366,0227 378,0227391,0227409,0227430,0227473,0227495,0227503,0227528 ,0227539,0227573,0227599,0227617,0227641,0227663,0227753,02 27788,0227816,0227848,0227868,0227947,0227964,0227993,02280 08,0228015,0228025,0228044,0228074,0228091,0228137,0228189, 0228218,0228231,0228249,0228281,0228305,0228337,0228354,022 8364,0228381,0228395,0228413,0228426,0228451,0228483,022849 6,0228513,0228532,0228545,0228557,0228787,0228823,0228833,0 228852,0228886,0228899,0228938,0228962,0228984,0228994,0229 006,0229064,0229109,0229173,0229188,0229203,0229248,0229284 ,0229301,0229421,0229476,0229498,0229519,0229559,0229639,02 29683,0229698,0229753,0229767,0229795,0229803,0229816,02298 66,0229899,0230029,0230087,0230115,0230128,0230237,0230248, 0230340,0230365,0230383,0230414,0230447,0230461,0230484,023 0525,0230573,0230644,0230822,0230862,0230886,0230972,023100 3,0231089,0231115,0231252,0231297,0231308,0231382,0231408,0 231427,0231442,0231458,0231502,0231517,0231558,0231595,0231 629,0231774,0231789,0231802,0231827,0231849,0231867,0231881 ,0231890,0231943,0231957,0231995,0232026,0232038,0232050,02 32107,0232110,0232141,0232158,0232250,0232305,0232373,02323 92,0232403,0232415,0232455,0232467,0232488,0232629,0232640, 0232674,0232734,0233010,0233093,0233105,0233121,0233143,023 3158,0233168,0233220,0233267,0233369,0233531,0233553,023357 0,0233587,0233603,0233614,0233631,0233643,0233698,0233719,0 233732,0233754,0233786,0233821,0233834,0233869,0233879,0233 889,0233907,0233920,0233932,0233955,0233974,0233991,0234006 ,0234024,0234041,0234121,0234130,0234150,0234169,0234191,02 34204,0234234,0234250,0234263,0234282,0234308,0234316,02343 24,0234356,0234383,0234401,0234431,0234441,0234480,0234502, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0234514,0234538,0234548,0234589,0234619,0234671,0234677,0234694,0234729,0234741,0234771,0234824,0234842,0234861,0234892,0234934,0234982,0235005,0235054,0235064,0235092,0235152,0235172,0235189,0235224,0235230,0235252,0235261,0235272,0235289,0235312,0235332,0235378,0235395,0235418,0235444,0235460,0235481,0235538,0235557,0235599,0235625,0235628,0235675,0235695,0235707,0235720,0235792,0235818,0235823,0235852,0235853,0235864,0235881,0235882,0235910,0235947,0235972,0235995,0236029,0236041,0236069,0236098,0236104,0236121,0236141,0236162,0236178,0236188,0236202,0236227,0236239,0236253,0236271,0236285,0236313,0236329,0236343,0236358,0236375,0236395,0236424,0236444,0236466,0236484,0236497,0236593,0236601,0236627,0236641,0236699,0236707,0236722,0236734,0236763,0236809,0236875,0236895,0236905,0236976,0237009,0237022,0237037,0237071,0237097,0237109,0237127,0237169,0237194,0237230,0237261,0237281,0237292,0237309,0237320,0237337,0237359,0237371,0237457,0237478,0237505,0237548,0237555,0237567,0237581,0237604,0237634,0237644,0237659,0237672,0237684,0237714,0237735,0237747,0237782,0237792,0237809,0237838,0237849,0237857,0237876,0237891,0237929,0237958,0237975,0237983,0238000,0238017,0238032,0238056,0238079,0238088,0238102,0238113,0238132,0238188,0238202,0238214,0238255,0238326,0238339,0238349,0238371,0238392,0238407,0238471,0238482,0238517,0238563,0238578,0238626,0238661,0238680,0238691,0238704,0238721,0238741,0238765,0238777,0238797,0238802,0238864,0238883,0238899,0238911,0238926,0238936,0238975,0239001,0239017,0239042,0239058,0239076,0239090,0239105,0239115,0239131,0239147,0239171,0239177,0239191,0239237,0239266,0239306,0239370,0239383,0239401,0239415,0239478,0239494,0239504,0239516,0239528,0239552,0239577,0239594,0239611,0239620,0239633,0239648,0239675,0239705,0239753,0239764,0239817,0239839,0239845,0239871,0239883,0239906,0239942,0239957,0239975,0240028,0240045,0240067,0240101,0240141,0240158,0240200,0240230,0240253,0240262,0240279,0240333,0240340,0240360,0240375,0240393,0240404,0240427,0240469,0240480,0240526,0240568,0240599,0240609,0240629,0240682,0240689,0240707,0240718,0240731,0240758,0240825,0240839,0240880,0240958,0240972,0240981,0241021,0241037,0241047,0241054,0241095,0241111,0241129,0241142,0241170,0241290,0241372,0241426,0241528,0241727,0241796,0241807,0241815,0241830,0241858,0241888,0241902,0241915,0242107,0242121,0242177,0242248,0242290,0242300,0242311,0242344,0242355,0242366,0242390,0242444,0242495,0242514,0242590,0242620,0242665,0242735,0242785,0242794,0242815,0242833,0242849,0242858,0242891,0242971,0242977,0243138,0243213,0243251,0243270,0243331,0243 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 345,0243353,0243367,0243405,0243439,0243450,0243644,0243773,0243837,0243860,0243871,0243908,0243926,0243966,0243993,0244020,0244035,0244051,0244070,0244093,0244123,0244140,0244164,0244202,0244215,0244245,0244263,0244333,0244390,0244409,0244453,0244488,0244512,0244543,0244574,0244583,0244596,0244705,0244802,0244938,0244973,0245079,0245223,0245250,0245263,0245278,0245287,0245327,0245413,0245627,0245651,0245694,0245813,0245827,0245862,0245913,0245943,0245979,0246006,0246023,0246115,0246161,0246176,0246214,0246269,0246286,0246307,0246326,0246342,0246377,0246419,0246439,0246452,0246506,0246656,0246744,0246766,0246775,0246803,0246831,0246886,0246947,0247006,0247090,0247102,0247111,0247161,0247178,0247193,0247208,0247228,0247443,0247522,0247548,0247640,0247763,0247881,0247895,0247905,0247920,0247956,0247972,0248031,0248112,0248262,0248341,0248357,0248384,0248399,0248428,0248450,0248491,0248522,0248532,0248546,0248569,0248581,0248816,0248842,0248862,0248871,0248891,0248902,0248915,0248933,0248959,0248971,0248985,0249002,0249018,0249088,0249107,0249189,0249242,0249268,0249308,0249336,0249363,0249378,0249420,0249456,0249465,0249687,0249721,0249737,0249768,0249883,0250073,0250106,0250204,0250260,0250332,0250363,0250393,0250411,0250433,0250446,0250454,0250483,0250505,0250535,0250544,0250579,0250607,0250616,0250643,0250765,0250811,0251168,0251182,0251213,0251221,0251233,0251248,0251259,0251270,0251282,0251295,0251317,0251332,0251363,0251434,0251445,0251468,0251581,0251672,0251683,0251718,0251734,0251766,0251823,0251865,0251881,0251937,0251963,0251970,0252148,0252218,0252238,0252252,0252268,0252283,0252319,0252361,0252434,0252496,0252555,0252712,0252887,0252955,0252972,0252997,0253013,0253040,0253046,0253062,0253107,0253130,0253182,0253193,0253295,0253531,0253465,0253536,0253548,0253566,0253614,0253629,0253648,0253658,0253693,0253763,0253778,0253804,0253817,0253832,0253878,0253909,0253917,0253928,0253946,0253965,0253976,0254029,0254309,0254679,0254723,0254779,0254803,0254835,0254882,0254901,0254907,0254931,0254953,0254984,0255003,0255093,0255177,0255384,0255404,0255473,0255483,0255499,0255547,0255564,0255605,0255645,0255693,0255720,0255866,0255976,0256032,0256043,0256113,0256177,0256192,0256234,0256247,0256281,0256554,0256692,0256746,0256780,0256824,0256844,0256861,0256878,0256889,0256898,0257028,0257161,0257256,0257292,0257391,0257423,0257433,0257545,0257568,0257598,0257610,0257625,0257661,0257705,0257716,0257746,0257762,0257774,0257916,0257945,0257989,0258014,0258071,0258086,0258099,0258137,0258180,0258208,0258229,0258263,0258273,0258286,0258323,0258416,0258563, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0258587,0258653,0258663,0258741,0258763,0258780,0258797,0258829,0258849,0258889,0258914,0258932,0258955,0258973,0259085,0259162,0259286,0259330,0259364,0259376,0259387,0259412,0259437,0259446,0259463,0259476,0259494,0259514,0259541,0259553,0259570,0259586,0259606,0259620,0259635,0259670,0260219,0260251,0260261,0260282,0260315,0260352,0260405,0260419,0260541,0260568,0260587,0260868,0260907,0260931,0260956,0260973,0260995,0261017,0261028,0261112,0261125,0261145,0261168,0261192,0261370,0261454,0261487,0261539,0261554,0261603,0261619,0261635,0261686,0261821,0261841,0261862,0261886,0262033,0262086,0262170,0262238,0262263,0262369,0262469,0262514,0262624,0262649,0262675,0262696,0262786,0262799,0262813,0262851,0262864,0262886,0262909,0262923,0262938,0262981,0263022,0263033,0263285,0263361,0263389,0263550,0263625,0263651,0263664,0263676,0263693,0263702,0263713,0263758,0263791,0263801,0263815,0263831,0263844,0263855,0263877,0263897,0263913,0263932,0263967,0264041,0264187,0264282,0264296,0264312,0264328,0264389,0264406,0264430,0264452,0264464,0264502,0264539,0264584,0264657,0264668,0264779,0264882,0264895,0264916,0264929,0264941,0264966,0265019,0265048,0265076,0265092,0265131,0265141,0265207,0265224,0265235,0265290,0265308,0265324,0265342,0265365,0265394,0265407,0265463,0265471,0265518,0265566,0265607,0265617,0265665,0265715,0265781,0265815,0265857,0265867,0265884,0265895,0265921,0265942,0265977,0265987,0266186,0266296,0266335,0266359,0266383,0266407,0266426,0266438,0266485,0266508,0266527,0266540,0266552,0266582,0266659,0266611,0266626,0266646,0266673,0266863,0266934,0266951,0266976,0266996,0267023,0267059,0267067,0267090,0267135,0267161,0267177,0267212,0267358,0267367,0267378,0267474,0267506,0267539,0267550,0267561,0267571,0267580,0267592,0267606,0267744,0267758,0267773,0267801,0267827,0267841,0267872,0267890,0267913,0267924,0267942,0267954,0268014,0268038,0268064,0268087,0268126,0268161,0268173,0268186,0268205,0268256,0268266,0268290,0268336,0268352,0268463,0268489,0268547,0268644,0268669,0268691,0268721,0268737,0268749,0268776,0268790,0268801,0268816,0268839,0268849,0268895,0268904,0268964,0269005,0269042,0269064,0269103,0269136,0269202,0269248,0269272,0269293,0269327,0269338,0269357,0269493,0269597,0269694,0269816,0269836,0269904,0269964,0270007,0270019,0270029,0270128,0270172,0270275,0270397,0270447,0270465,0270499,0270590,0270604,0270631,0270643,0270658,0270677,0270723,0270750,0270766,0270832,0270850,0270951,0271138,0271150,0271168,0271226,0271344,0271541,0271557,0271580,0271623,0271636,0271670,0271706,0271727,0271728,0271744,0271771,0271792,0271829,0272 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 008,0272147,0272244,0272258,0272283,0272298,0272305,0272339,0272350,0272364,0272397,0272422,0272485,0272532,0272581,0272596,0272641,0272656,0272665,0272712,0272758,0272773,0272788,0272804,0272848,0272878,0272916,0272946,0272993,0273016,0273029,0273064,0273084,0273100,0273117,0273137,0273147,0273165,0273214,0273252,0273281,0273336,0273387,0273399,0273418,0273430,0273447,0273465,0273514,0273543,0273568,0273580,0273607,0273696,0273711,0273959,0274000,0274021,0274043,0274061,0274084,0274113,0274130,0274161,0274461,0274475,0274496,0274551,0274629,0274643,0274718,0274872,0274904,0274918,0275018,0275035,0275048,0275059,0275080,0275099,0275116,0275168,0275197,0275211,0275232,0275276,0275297,0275316,0275384,0275424,0275469,0275477,0275492,0275503,0275573,0275617,0275710,0275785,0275804,0275863,0275886,0275936,0275942,0275953,0275999,0276020,0276028,0276044,0276325,0276368,0276383,0276391,0276409,0276419,0276431,0276456,0276476,0276508,0276517,0276570,0276592,0276663,0276675,0276730,0276768,0276782,0276805,0276871,0276892,0276902,0276930,0276948,0276964,0276978,0276994,0277003,0277018,0277028,0277055,0277094,0277113,0277124,0277133,0277170,0277185,0277203,0277212,0277223,0277261,0277282,0277322,0277337,0277408,0277459,0277474,0277483,0277497,0277514,0277533,0277553,0277568,0277591,0277600,0277609,0277640,0277656,0277707,0277723,0277767,0277783,0277798,0277825,0277849,0277905,0277927,0277950,0277976,0277998,0278024,0278040,0278070,0278088,0278113,0278138,0278152,0278160,0278183,0278198,0278225,0278236,0278267,0278282,0278305,0278311,0278349,0278366,0278376,0278401,0278429,0278446,0278466,0278481,0278489,0278510,0278523,0278543,0278552,0278575,0278593,0278609,0278623,0278664,0278681,0278730,0278751,0278765,0278784,0278798,0278825,0278839,0278880,0278790,0278923,0278940,0278959,0278982,0279041,0279042,0279054,0279093,0279117,0279127,0279151,0279185,0279202,0279229,0279261,0279296,0279368,0279411,0279451,0279468,0279490,0279509,0279545,0279563,0279574,0279584,0279622,0279633,0279645,0279671,0279679,0279695,0279714,0279731,0279744,0279790,0279807,0279856,0279880,0279901,0279909,0279934,0279952,0279959,0279970,0279979,0279998,0280012,0280027,0280042,0280053,0280071,0280085,0280147,0280161,0280185,0280208,0280232,0280254,0280270,0280288,0280313,0280398,0280410,0280431,0280446,0280461,0280481,0280501,0280515,0280527,0280542,0280600,0280622,0280631,0280641,0280653,0280706,0280750,0280839,0280856,0280869,0280885,0280944,0281137,0281161,0281184,0281291,0281327,0281338,0281348,0281368,0281384,0281452,0281472,0281500,0281537,0281608,0281665,0281735,0281794,0281807,0281819, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0281863,0281874,0281926,0281951,0282328,0282340,0282367,0282400,0282787,0282868,0282890,0282980,0282995,0283018,0283169,0283202,0283421,0283428,0283506,0283722,0283757,0283842,0283903,0284012,0284027,0284059,0284088,0284094,0284119,0284128,0284162,0284301,0284363,0284372,0284415,0284426,0284460,0284620,0284660,0284699,0284711,0284726,0284739,0284762,0284959,0284998,0285035,0285049,0285087,0285105,0285260,0285294,0285386,0285403,0285463,0285489,0285529,0285572,0285672,0285725,0285765,0285819,0285851,0285881,0286026,0286071,0286326,0286378,0286407,0286431,0286454,0286464,0286491,0286577,0286687,0286796,0287240,0287376,0287388,0287458,0287478,0287686,0287760,0287793,0287805,0287860,0287881,0287914,0287984,0288015,0288038,0288110,0288163,0288258,0288308,0288377,0288393,0288411,0288427,0288442,0288590,0288807,0288897,0288908,0288921,0288933,0288956,0289020,0289075,0289092,0289191,0289324,0289340,0289353,0289389,0289419,0289435,0289572,0289675,0289730,0289740,0289796,0289802,0289815,0290064,0290117,0290148,0290203,0290243,0290313,0290374,0290409,0290446,0290475,0290485,0290515,0290528,0290549,0290581,0290594,0290603,0290617,0290639,0290675,0290767,0290798,0290804,0290894,0290933,0290952,0291038,0291250,0291268,0291409,0291421,0291454,0291481,0291524,0291617,0291725,0291766,0291839,0291896,0291964,0292061,0292151,0292210,0292272,0292346,0292352,0292371,0292405,0292416,0292427,0292467,0292481,0292498,0292720,0292766,0292771,0292782,0292797,0292811,0292827,0292828,0292877,0292931,0292974,0293035,0293053,0293074,0293100,0293123,0293135,0293144,0293153,0293173,0293186,0293203,0293225,0293284,0293304,0293315,0293328,0293343,0293379,0293419,0293446,0293468,0293489,0293501,0293547,0293555,0293574,0293607,0293624,0293638,0293654,0293682,0293715,0293743,0293772,0293805,0293833,0293844,0293855,0293871,0293881,0293916,0293930,0293948,0293962,0293972,0294046,0294064,0294076,0294121,0294134,0294186,0294194,0294214,0294239,0294295,0294357,0294371,0294443,0294449,0294473,0294484,0294515,0294532,0294553,0294582,0294595,0294632,0294643,0294653,0294687,0294699,0294714,0294725,0294752,0294766,0294799,0294812,0294848,0294857,0294878,0294889,0294901,0294923,0294934,0294944,0294970,0295004,0295016,0295030,0295051,0295071,0295137,0295141,0295159,0295179,0295191,0295214,0295227,0295246,0295266,0295285,0295308,0295348,0295372,0295405,0295420,0295457,0295526,0295556,0295592,0295601,0295601,0295609,0295633,0295649,0295656,0295697,0295708,0295750,0295760,0295768,0295783,0295795,0295805,0295820,0295832,0295969,0295982,0295997,0296007,0296027,0296031,0296060,0296096,0296102,0296115,0296 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 134,0296146,0296296,0296305,0296333,0296351,0296367,0296511,0296565,0296627,0296661,0296696,0296768,0296880,0296906,0297017,0297057,0297071,0297093,0297117,0297140,0297159,0297171,0297221,0297240,0297258,0297406,0297423,0297548,0297559,0297573,0297599,0297832,0297981,0298018,0298170,0298313,0298400,0298619,0298874,0299081,0299104,0299233,0299537,0299594,0299654,0299820,0299882,0300133,0300720,0300749,0301093,0301146,0301158,0301246,0301277,0301337,0301353,0301387,0301397,0301446,0301528,0301537,0301550,0301565,0301584,0301616,0301688,0301813,0301901,0302000,0302017,0302040,0302080,0302095,0302114,0302149,0302265,0302331,0302372,0302397,0302438,0302461,0302474,0302484,0302496,0302526,0302541,0302575,0302586,0302606,0302619,0302648,0302660,0302851,0303012,0303077,0303091,0303114,0303125,0303141,0303152,0303427,0303496,0303521,0303532,0303563,0303725,0303756,0303792,0303842,0303878,0303925,0303954,0303976,0304001,0304015,0304027,0304046,0304060,0304098,0304125,0304135,0304183,0304213,0304240,0304254,0304276,0304309,0304388,0304410,0304450,0304530,0304552,0304578,0304656,0304670,0304689,0304712,0304749,0304829,0304875,0304898,0304938,0304963,0305042,0305122,0305232,0305257,0305362,0305425,0305452,0305461,0305484,0305554,0305578,0305591,0305615,0305658,0305727,0305765,0305843,0305932,0305980,0306018,0306315,0306348,0306392,0306404,0306576,0306675,0306705,0306729,0306777,0306970,0306981,0307037,0307063,0307071,0307091,0307115,0307145,0307161,0307197,0307276,0307332,0307349,0307512,0307563,0307682,0307787,0307818,0307903,0307943,0307957,0308206,0308225,0308253,0308269,0308360,0308388,0308410,0308422,0308434,0308471,0308491,0308520,0308629,0308674,0308760,0308776,0308788,0308799,0308816,0308847,0308859,0308878,0308906,0308921,0308951,0308962,0308973,0308986,0309022,0309039,0309058,0309095,0309136,0309200,0309228,0309274,0309309,0309366,0309378,0309511,0309570,0309727,0309743,0309876,0309974,0310055,0310203,0310262,0310317,0310352,0310373,0310491,0310519,0310597,0310670,0310749,0310764,0310781,0310875,0310961,0311000,0311024,0311042,0311058,0311081,0311108,0311122,0311198,0311298,0311347,0311390,0311399,0311409,0311423,0311508,0311541,0311555,0311688,0311697,0311728,0311762,0311776,0311796,0311825,0311839,0311874,0311885,0311898,0311976,0312025,0312057,0312131,0312159,0312179,0312186,0312236,0312267,0312382,0312676,0312819,0312867,0312877,0312893,0312904,0312936,0312982,0313010,0313124,0313139,0313158,0313251,0313270,0313288,0313349,0313397,0313415,0313422,0313437,0313467,0313489,0313574,0313677,0313743,0313847,0313862,0313866,0313879,0313905,0314051,0314120, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0314216,0314222,0314254,0314301,0314404,0314440,0314474,031 4475,0314585,0314620,0314721,0314745,0314755,0314814,031482 3,0314834,0314846,0314860,0314885,0314907,0314924,0315187,0 315257,0315308,0315322,0315334,0315348,0315364,0315411,0315 457,0315779,0315808,0315820,0315839,0315848,0315859,0316028 ,0316037,0316086,0316112,0316164,0316197,0316205,0316244,03 16263,0316375,0316385,0316398,0316447,0316498,0316536,03168 53,0317088,0317106,0317138,0317148,0317161,0317302,0317493, 0317527,0317552,0317581,0317598,0317639,0317672,0317700,031 7708,0317753,0317780,0318034,0318067,0318117,0318224,031835 3,0318482,0318500,0318523,0318833,0318923,0318931,0318942,0 318970,0319035,0319156,0319215,0319260,0319325,0319340,0319 359,0319373,0319584,0320097,0320106,0320121,0320159,0320253 ,0320298,0320368,0320423,0320475,0320507,0320600,0320766,03 20778,0320787,0320798,0320840,0320857,0320867,0320902,03209 17,0320952,0321063,0321162,0321196,0321218,0321236,0321287, 0321301,0321312,0321416,0321479,0321499,0321759,0321771,032 1799,0321822,0321834,0321859,0321881,0321984,0322042,032219 0,0322291,0322330,0322357,0322374,0322421,0322452,0322619,0 322642,0322688,0322777,0322791,0322816,0322834,0322844,0322 896,0322922,0322949,0323007,0323037,0323066,0323084,0323101 ,0323113,0323127,0323158,0323205,0323218,0323275,0323290,03 23310,0323333,0323379,0323411,0323436,0323489,0323505,03235 30,0323555,0323556,0323585,0323598,0323614,0323628,0323653, 0323667,0323684,0323704,0323719,0323754,0323775,0323791,032 3828,0323841,0323882,0324213,0324238,0324296,0324349,032437 1,0324390,0324407,0324460,0324467,0324482,0324524,0324573,0 324694,0324941,0325091,0325124,0325135,0325145,0325165,0325 200,0325205,0325271,0325309,0325551,0325584,0325632,0325646 ,0325665,0325686,0325712,0325726,0325733,0325746,0325762,03 25784,0325879,0325900,0325912,0326062,0326269,0326352,03264 21,0326432,0326476,0326487,0326496,0326512,0326572,0326594, 0326609,0326643,0326658,0326705,0326722,0326757,0326783,032 6794,0326878,0326891,0326909,0326947,0326973,0326989,032718 8,0327342,0327524,0327547,0327576,0327599,0327653,0327725,0 327739,0327752,0327762,0327840,0327862,0327888,0328041,0328 062,0328129,0328150,0328167,0328306,0328338,0328395,0328449 ,0328558,0328581,0328654,0328676,0328678,0328714,0328815,03 28856,0328922,0328947,0329135,0329386,0329414,0329471,03295 74,0329588,0329600,0329614,0329698,0329844,0329895,0329918, 0330146,0330217,0330245,0330259,0330270,0330314,0330377,033 0388,0330395,0330414,0330421,0330448,0330466,0330481,033056 4,0330715,0330833,0330867,0330924,0331048,0331076,0331085,0 331114,0331146,0331165,0331198,0331245,0331278,0331374,0331 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 514,0331629,0331771,0331830,0331858,0331887,0332161,0332410,0332454,0332541,0332567,0332673,0332798,0332821,0332841,0332871,0332888,0332906,0332921,0332967,0333003,0333015,0333040,0333145,0333186,0333201,0333212,0333238,0333249,0333270,0333290,0333298,0333316,0333345,0333368,0333380,0333411,0333437,0333448,0333466,0333521,0333555,0333653,0333692,0333703,0333757,0333772,0333824,0334250,0334389,0334417,0334449,0334480,0334520,0334593,0334642,0334705,0334836,0334894,0334975,0335051,0335343,0335481,0335545,0335603,0335642,0335797,0335813,0335840,0335864,0335891,0335913,0335933,0335961,0335972,0335986,0336043,0336068,0336081,0336108,0336148,0336162,0336183,0336196,0336212,0336226,0336235,0336252,0336265,0336355,0336369,0336460,0336488,0336576,0337021,0337208,0337252,0337266,0337275,0337284,0337298,0337366,0337405,0337498,0337582,0337677,0337793,0337807,0338165,0338227,0338239,0338254,0338271,0338287,0338331,0338463,0338546,0338643,0338674,0338688,0339147,0339202,0339210,0339243,0339257,0339283,0339301,0339334,0339346,0339381,0339400,0339429,0339458,0339490,0339517,0339562,0339918,0340022,0340100,0340249,0340310,0340383,0340399,0340439,0340564,0340637,0340933,0341044,0341077,0341191,0341290,0341541,0341557,0341578,0341621,0341778,0341896,0341940,0341962,0342022,0342056,0342101,0342114,0342195,0342231,0342242,0342252,0342262,0342288,0342315,0342347,0342371,0342389,0342418,0342443,0342461,0342475,0342492,0342544,0342641,0342707,0342899,0343063,0343146,0343280,0343329,0343509,0343633,0343643,0343773,0343796,0343811,0343851,0343906,0343917,0343979,0344127,0344184,0344202,0344225,0344245,0344258,0344306,0344341,0344364,0344422,0344435,0344461,0344480,0344500,0344543,0344572,0344586,0344598,0344647,0344662,0344687,0344728,0344761,0344782,0344792,0344812,0344834,0344856,0344876,0344884,0344933,0345139,0345162,0345204,0345218,0345290,0345316,0345330,0345436,0345459,0345490,0345519,0345535,0345572,0345592,0345620,0345664,0345693,0345722,0345748,0345759,0345781,0345822,0345866,0345890,0345920,0345948,0345972,0346006,0346026,0346058,0346085,0346106,0346194,0346213,0346228,0346244,0346261,0346284,0346303,0346331,0346350,0346389,0346403,0346414,0346462,0346474,0346536,0346558,0346586,0346611,0346665,0346702,0346858,0346859,0346940,0346973,0346984,0347012,0347026,0347061,0347076,0347089,0347144,0347156,0347175,0347214,0347232,0347251,0347269,0347316,0347340,0347372,0347398,0347430,0347440,0347461,0347553,0347566,0347597,0347621,0347640,0347710,0347721,0347762,0347806,0347866,0347897,0347918,0347929,0347988,0348044,0348056,0348099,0348113,0348139,0348275,0348300,0348317, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0348346,0348355,0348374,0348407,0348458,0348495,0348512,0348526,0348764,0348778,0348797,0349049,0349182,0349211,0349223,0349236,0349255,0349553,0349634,0349700,0349783,0350065,0350103,0350115,0350142,0350155,0350171,0350188,0350216,0350237,0350248,0350264,0350276,0350302,0350312,0350454,0350476,0350540,0350558,0350574,0350587,0350603,0350778,0351109,0351148,0351165,0351195,0351222,0351364,0351471,0351488,0351545,0351579,0351606,0351610,0351642,0351665,0351747,0351809,0351849,0352095,0352235,0352254,0352272,0352319,0352330,0352352,0352377,0352435,0352502,0352571,0352594,0352604,0352625,0352657,0352670,0352680,0352690,0352700,0352713,0352736,0352808,0352850,0352863,0352879,0352935,0353109,0353151,0353216,0353267,0353352,0353379,0353413,0353492,0353610,0353638,0353691,0353704,0353727,0353738,0353755,0353933,0353974,0354107,0354118,0354146,0354358,0354381,0354485,0354522,0354607,0354647,0354656,0354677,0354689,0354725,0354748,0354762,0354792,0354802,0354824,0354876,0355013,0355298,0355355,0355370,0355389,0355432,0355464,0355513,0355626,0355701,0355888,0355934,0355955,0355989,0356005,0356015,0356041,0356131,0356143,0356180,0356257,0356266,0356304,0356353,0356502,0356624,0356789,0356957,0357008,0357023,0357040,0357072,0357079,0357094,0357131,0357156,0357165,0357227,0357260,0357382,0357389,0357519,0357558,0357729,0357750,0357759,0357771,0357807,0357832,0357841,0357890,0358030,0358309,0358335,0358399,0358413,0358575,0358607,0358733,0358799,0358813,0358836,0358911,0358975,0359141,0359200,0359230,0359260,0359322,0359428,0359448,0359463,0359494,0359522,0359584,0359588,0359694,0359778,0359922,0360086,0360180,0360261,0360426,0360467,0360508,0360537,0360566,0360614,0360739,0360900,0360923,0360983,0361039,0361249,0361550,0361626,0361650,0361660,0361676,0361690,0361706,0361724,0361824,0361845,0361873,0361888,0361909,0361925,0361963,0361974,0362018,0362081,0362185,0362253,0362275,0362292,0362317,0362360,0362406,0362426,0362457,0362463,0362484,0362498,0362538,0362547,0362586,0362600,0362649,0362853,0362980,0363153,0363260,0363297,0363449,0363537,0363978,0364003,0364070,0364147,0364159,0364296,0364329,0364356,0364394,0364634,0364756,0364861,0364947,0364991,0365016,0365058,0365074,0365131,0365203,0365413,0365437,0365454,0365594,0365606,0365617,0365643,0365666,0365714,0365738,0365828,0365843,0365982,0366016,0366032,0366044,0366076,0366100,0366121,0366317,0366435,0366494,0366549,0366605,0366617,0366660,0366671,0366697,0366713,0366728,0366779,0366806,0366824,0366902,0366910,0366954,0366995,0367046,0367059,0367079,0367340,0367406,0367423,0367457,0367484,0367536,0367626,0367 | |

50

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 765,0367865,0367884,0367905,0367924,0368002,0368054,0368068,0368084,0368140,0368156,0368188,0368204,0368232,0368249,0368269,0368284,0368294,0368311,0368357,0368366,0368405,0368454,0368473,0368484,0368532,0368533,0368570,0368597,0368639,0368663,0368674,0368742,0368782,0368809,0368827,0368888,0368889,0368922,0368954,0368975,0368989,0369033,0369330,0369354,0369412,0369438,0369609,0369623,0369635,0369831,0369959,0369976,0369985,0369994,0370008,0370019,0370079,0370094,0370137,0370151,0370190,0370205,0370238,0370251,0370294,0370311,0370327,0370346,0370355,0370434,0370458,0370480,0370537,0370642,0370750,0370837,0370862,0370884,0370937,0370957,0371007,0371145,0371305,0371537,0371555,0371574,0371588,0371615,0371650,0371701,0371804,0371816,0371824,0371838,0371863,0371906,0371942,0371952,0371979,0371990,0372187,0372267,0372286,0372315,0372354,0372366,0372425,0372454,0372503,0372540,0372648,0372654,0372699,0372709,0372723,0372770,0372965,0373047,0373067,0373127,0373131,0373181,0373218,0373466,0373514,0373548,0373559,0373649,0373690,0373737,0373865,0373907,0373960,0374104,0374116,0374215,0374249,0374296,0374346,0374366,0374402,0374443,0374506,0374540,0374571,0374625,0374846,0374939,0375134,0375193,0375332,0375386,0375425,0375479,0375545,0375683,0375714,0375866,0375919,0375931,0375945,0375964,0375998,0376009,0376025,0376089,0376106,0376118,0376147,0376163,0376190,0376210,0376254,0376310,0376330,0376359,0376379,0376391,0376414,0376422,0376433,0376455,0376474,0376518,0376565,0376580,0376598,0376609,0376635,0376644,0376661,0376701,0376717,0376743,0376755,0376840,0376851,0376878,0376907,0376945,0376961,0376980,0376991,0377010,0377021,0377072,0377159,0377185,0377192,0377276,0377294,0377323,0377401,0377430,0377438,0377458,0377478,0377498,0377550,0377589,0377621,0377632,0377638,0377649,0377694,0377705,0377728,0377792,0377802,0377844,0377913,0377937,0377964,0377993,0378063,0378099,0378198,0378210,0378224,0378236,0378267,0378288,0378599,0378751,0378755,0379066,0379253,0379500,0379710,0379767,0379793,0379862,0379912,0379925,0379967,0379975,0379995,0380006,0380023,0380109,0380125,0380243,0380258,0380420,0380505,0380553,0380565,0380599,0380623,0380637,0380742,0380747,0380867,0380892,0380926,0380960,0381033,0381170,0381270,0381033,0381366,0381431,0381503,0381576,0381595,0381634,0381660,0381683,0381691,0381702,0381717,0381749,0381803,0381872,0381893,0381911,0381934,0381938,0381974,0382075,0382135,0382149,0382177,0382215,0382238,0382300,0382403,0382429,0382442,0382663,0382731,0382765,0382857,0382920,0382950,0382980,0382991,0383031,0383109,0383148,0383172,0383184,0383237,0383250, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0383297,0383353,0383369,0383383,0383394,0383416,0383562,0383595,0383621,0383639,0383681,0383693,0383711,0383933,0383943,0383962,0383979,0384131,0384176,0384231,0384245,0384390,0384402,0384411,0384452,0384527,0384535,0384569,0384642,0384769,0384840,0384852,0384872,0384886,0384909,0384930,0384973,0384988,0385002,0385012,0385046,0385097,0385122,0385400,0385422,0385504,0385516,0385548,0385705,0385745,0385756,0385769,0385994,0386008,0386022,0386038,0386111,0386175,0386204,0386219,0386227,0386245,0386265,0386287,0386595,0386700,0386732,0386768,0386778,0386800,0386817,0386831,0386992,0387004,0387011,0387261,0387292,0387320,0387356,0387501,0387545,0387562,0387573,0387593,0387673,0387763,0387786,0387875,0387968,0387982,0388013,0388215,0388238,0388247,0388265,0388283,0388394,0388645,0388696,0388734,0388745,0388759,0388788,0388850,0388868,0388905,0388962,0388991,0389089,0389100,0389191,0389301,0389319,0389331,0389353,0389425,0389502,0389516,0389537,0389694,0389740,0389753,0389790,0389809,0389827,0389864,0390049,0390068,0390085,0390175,0390250,0390285,0390294,0390307,0390357,0390374,0390507,0390535,0390605,0390676,0390691,0390832,0391033,0391367,0391385,0391720,0391753,0391797,0391829,0391841,0391859,0391953,0392136,0392180,0392214,0392229,0392249,0392280,0392313,0392507,0392552,0392568,0392591,0392649,0392674,0392702,0392721,0392788,0392814,0393042,0393067,0393146,0393407,0393421,0393549,0393698,0393702,0393909,0393970,0393990,0394008,0394045,0394104,0394118,0394183,0394242,0394363,0394382,0394411,0394439,0394662,0394682,0394904,0394955,0395039,0395072,0395091,0395120,0395221,0395299,0395324,0395332,0395410,0395502,0395651,0395673,0395683,0395691,0395715,0395724,0395754,0395778,0395784,0395835,0395846,0395869,0395896,0395907,0395915,0395928,0395932,0395960,0395983,0396001,0396010,0396026,0396048,0396063,0396105,0396118,0396134,0396149,0396159,0396171,0396189,0396213,0396218,0396239,0396251,0396262,0396273,0396288,0396342,0396363,0396382,0396440,0396465,0396494,0396503,0396545,0396578,0396593,0396594,0396618,0396645,0396659,0396675,0396697,0396710,0396730,0396756,0396769,0396779,0396786,0396795,0396808,0396821,0396843,0396854,0396877,0396910,0396957,0396980,0396985,0397006,0397030,0397031,0397040,0397070,0397087,0397101,0397113,0397186,0397229,0397254,0397304,0397314,0397369,0397377,0397397,0397414,0397441,0397467,0397475,0397529,0397540,0397557,0397571,0397593,0397635,0397653,0397684,0397697,0397745,0397772,0397781,0397796,0397817,0397846,0397862,0397903,0397918,0397934,0397951,0397980,0397997,0398010,0398022,0398039,0398083,0398094,0398117,0398151,0398156,0398 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 167,0398189,0398213,0398247,0398262,0398274,0398297,0398323,0398345,0398379,0398392,0398445,0398446,0398462,0398481,0398493,0398503,0398529,0398599,0398612,0398647,0398701,0398717,0398731,0398762,0398782,0398796,0398823,0398841,0398861,0398876,0398943,0398974,0399009,0399038,0399082,0399093,0399110,0399126,0399132,0399184,0399196,0399246,0399265,0399279,0399300,0399325,0399335,0399356,0399371,0399388,0399403,0399419,0399478,0399506,0399525,0399544,0399556,0399588,0399603,0399626,0399636,0399674,0399704,0399779,0399790,0399816,0399832,0399843,0399858,0399874,0399888,0399905,0399913,0399929,0399951,0399976,0399997,0400011,0400034,0400046,0400062,0400078,0400093,0400110,0400123,0400135,0400146,0400238,0400267,0400276,0400306,0400321,0400351,0400385,0400408,0400420,0400434,0400452,0400485,0400505,0400522,0400532,0400547,0400581,0400596,0400618,0400650,0400667,0400678,0400692,0400704,0400724,0400765,0400848,0400865,0400896,0400910,0400927,0400953,0400963,0400978,0401012,0401026,0401048,0401069,0401119,0401133,0401144,0401168,0401178,0401209,0401227,0401293,0401313,0401333,0401382,0401396,0401410,0401426,0401471,0401482,0401493,0401515,0401531,0401558,0401570,0401580,0401599,0401618,0401670,0401726,0401760,0401778,0401791,0401820,0401831,0401853,0401871,0401894,0401908,0401973,0401986,0401998,0402019,0402045,0402066,0402087,0402097,0402124,0402190,0402219,0402259,0402283,0402298,0402333,0402346,0402404,0402418,0402436,0402454,0402472,0402492,0402518,0402541,0402565,0402574,0402598,0402637,0402658,0402670,0402685,0402707,0402727,0402786,0402820,0402848,0402863,0402876,0402914,0402925,0402932,0402963,0402982,0403011,0403031,0403050,0403070,0403096,0403127,0403159,0403180,0403195,0403255,0403271,0403287,0403307,0403329,0403341,0403363,0403374,0403384,0403398,0403407,0403426,0403453,0403476,0403502,0403513,0403529,0403545,0403563,0403576,0403598,0403612,0403621,0403671,0403685,0403697,0403713,0403732,0403759,0403771,0403781,0403821,0403838,0403849,0403866,0403892,0403910,0403945,0403966,0403973,0403988,0404024,0404033,0404063,0404078,0404123,0404137,0404175,0404198,0404208,0404220,0404227,0404263,0404276,0404282,0404299,0404326,0404338,0404366,0404423,0404436,0404502,0404528,0404550,0404561,0404592,0404608,0404621,0404631,0404646,0404667,0404681,0404700,0404716,0404735,0404746,0404770,0404790,0404799,0404808,0404825,0404832,0404848,0404857,0404919,0404936,0404943,0404956,0404973,0404986,0405032,0405056,0405066,0405096,0405113,0405125,0405137,0405159,0405169,0405183,0405200,0405216,0405266,0405335,0405362,0405412,0405432,0405443,0405458,0405474,0405491,0405517, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0405535,0405554,0405579,0405587,0405605,0405641,0405660,0405695,0405704,0405725,0405756,0405765,0405787,0405805,0405821,0405830,0405847,0405861,0405882,0405898,0405944,0405951,0405979,0406006,0406036,0406059,0406072,0406116,0406122,0406145,0406155,0406167,0406177,0406189,0406205,0406220,0406252,0406265,0406290,0406306,0406315,0406326,0406353,0406363,0406374,0406443,0406465,0406475,0406491,0406504,0406514,0406536,0406546,0406558,0406565,0406583,0406608,0406619,0406632,0406646,0406666,0406686,0406706,0406751,0406768,0406780,0406806,0406832,0406851,0406885,0406924,0406938,0406951,0407007,0407040,0407075,0407091,0407113,0407120,0407129,0407136,0407157,0407171,0407188,0407202,0407213,0407226,0407240,0407275,0407313,0407346,0407363,0407378,0407388,0407414,0407429,0407451,0407466,0407481,0407504,0407512,0407529,0407561,0407579,0407585,0407616,0407672,0407687,0407723,0407745,0407772,0407778,0407791,0407801,0407810,0407823,0407858,0407868,0407877,0407890,0407905,0407913,0407966,0407980,0407997,0408004,0408013,0408025,0408053,0410233,0411033,0412596,0415523,0417543,0419102,0419605,0420105,0420604,0420681,0422622,0424884,0425887,0426043,0427423,0429220,0429838,0431654,0433520,0436276,0436772,0437324,0437431,0439229,0439648,0441267,0441382,0442304,0443364,0443549,0443852,0444558,0447064,0448751,0450947,0453201,0455424,0455993,0456930,0462172,0465338,0466346,0470432,0470659,0473392,0479630,0482103,0482669,0483032,0485987,0493212,0499449,0501167,0503444,0505773,0505863,0505886,0506146,0511264,0515771,0518725,0521050,0522426,0533224,0534444,0534550,0534599,0534650,0534769,0535064,0535183,0535343,0535455,0535629,0535860,0535906,0536185,0536264,0536384,0536409,0536428,0536496,0536608,0536624,0536779,0536916,0536939,0536986,0537015,0537329,0537417,0537490,0538499,0538954,0539027,0539460,0539534,0539640,0539705,0539822,0540296,0540338,0540610,0541119,0541404,0541888,0541914,0542839,0543153,0543439,0543828,0544128,0544239,0544631,0548243,0544861,0544972,0545103,0545406,0545434,0545479,0545531,0545611,0545761,0546002,0546056,0546291,0546465,0546754,0546819,0546984,0547215,0547309,0547547,0548055,0548250,0548319,0548583,0548698,0548955,0549111,0549274,0549765,0550083,0550232,0550250,0550303,0550387,0550388,0550731,0551643,0551668,0551714,0551760,0551805,0551927,0551947,0551960,0551998,0552069,0552350,0552378,0552631,0552774,0553609,0554876,0557527,0557571,0558069,0558077,0558898,0559232,0559291,0559346,0559719,0559882,0560074,0560137,0560166,0560388,0560411,0560520,0560554,0560687,0560726,0560790,0560964,0561170,0561183,0561231,0561285,0561360,0561476,0561505,0561578,0561 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 588,0561675,0562171,0562517,0562580,0562737,0562753,0562923,0562987,0562993,0563138,0563373,0563385,0563662,0564080,0564345,0564374,0564389,0564486,0564595,0564692,0564831,0564865,0565001,0565070,0565177,0565360,0565417,0565547,0565641,0565727,0565806,0565949,0565974,0566396,0566557,0566808,0567081,0567109,0567197,0567272,0567288,0567356,0567435,0567699,0567740,0567762,0567772,0567811,0567844,0567952,0567983,0568005,0568017,0568044,0568109,0568222,0568235,0568297,0568319,0568323,0568336,0568525,0568627,0568636,0568650,0568661,0568684,0568704,0568730,0568751,0568766,0568779,0568822,0568906,0568914,0569114,0569188,0569224,0569257,0569289,0569298,0569338,0569373,0569554,0569559,0569598,0569631,0569786,0569793,0569856,0569889,0569916,0569927,0569962,0569974,0569980,0570089,0570263,0570282,0570315,0570344,0570363,0570387,0570537,0570573,0570610,0570674,0570711,0570736,0570761,0570789,0570937,0570938,0570961,0571036,0571085,0571116,0571171,0571190,0571219,0571358,0571484,0571539,0571548,0571617,0571647,0571792,0571809,0571831,0571850,0571890,0572073,0572074,0572171,0572273,0572383,0572498,0572529,0572721,0572741,0572821,0572843,0572877,0572982,0573041,0573063,0573404,0573489,0573541,0573648,0573708,0573757,0574049,0574159,0574386,0574443,0574474,0574575,0574846,0574861,0574894,0574919,0574934,0575004,0575005,0575135,0575242,0575369,0575512,0575567,0575854,0575897,0575915,0575971,0576336,0576337,0576827,0576899,0577034,0577098,0577265,0577286,0577391,0577794,0578147,0578158,0578191,0578218,0578245,0578253,0578376,0578946,0579018,0579037,0579090,0579220,0579229,0579476,0579947,0580011,0580053,0580133,0580315,0580328,0580429,0580493,0580508,0580540,0580561,0580648,0580784,0580796,0581002,0581254,0581316,0581478,0581615,0581818,0581858,0581890,0581925,0581930,0581999,0582297,0582352,0582378,0582464,0582514,0582533,0582553,0582568,0582649,0582688,0582693,0582739,0582877,0582904,0582916,0583048,0583068,0583264,0583326,0583500,0583557,0583568,0583834,0583939,0583967,0584136,0584183,0584223,0584271,0584906,0585142,0585198,0585207,0585349,0585398,0585407,0585490,0585576,0585716,0586083,0586198,0586296,0586383,0586489,0586516,0586615,0586649,0586713,0586866,0587024,0587124,0587177,0587210,0587331,0587386,0587411,0587579,0587625,0587662,0587697,0587778,0587926,0587978,0587990,0588067,0588088,0588317,0588390,0588450,0588517,0588593,0588635,0588688,0588802,0588826,0588893,0589005,0589048,0589077,0589102,0589217,0589249,0589308,0589333,0589353,0589392,0589411,0589413,0589414,0589453,0589469,0589502,0589648,0589652,0589676,0589700,0589763,0589783,0589833,0589972,0589996, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0590162,0590191,0590232,0590402,0590538,0590645,0590817,0590916,0590949,0591276,0591301,0591362,0591375,0591410,0591473,0591543,0591641,0591894,0591945,0591971,0592147,0592172,0592199,0592342,0592434,0592568,0592654,0592672,0592751,0592784,0592840,0592969,0593096,0593149,0593196,0593201,0593274,0593314,0593376,0593396,0593439,0593546,0593652,0593689,0593725,0593817,0593888,0593969,0593981,0594267,0594279,0594433,0594477,0594528,0594848,0594932,0595065,0595116,0595257,0595314,0595355,0595748,0596908,0597206,0597518,0597529,0597575,0597617,0597675,0597790,0597937,0598054,0598095,0598316,0598331,0598592,0598715,0598848,0598989,0599014,0599051,0599209,0599224,0599332,0599386,0599400,0599518,0599571,0599595,0599605,0599672,0599695,0599845,0599870,0599894,0599933,0599948,0599988,0600081,0600161,0600186,0600221,0600269,0600340,0600371,0600399,0600549,0600591,0600640,0600750,0600765,0600796,0600819,0600863,0600888,0600900,0601002,0601078,0601142,0601237,0601336,0601382,0601405,0601432,0601450,0601482,0601503,0601606,0601653,0601694,0601751,0601808,0601845,0601855,0601932,0602022,0602122,0602176,0602208,0602254,0602283,0602335,0602374,0602399,0602410,0602429,0602568,0602665,0602705,0602724,0602731,0602772,0602797,0602824,0602863,0602875,0602891,0602905,0602913,0602944,0602985,0603020,0603089,0603119,0603191,0603341,0603356,0603568,0603656,0603758,0603819,0603901,0603960,0604123,0604324,0604339,0604380,0604425,0604483,0604517,0604530,0604562,0604648,0604671,0604711,0604734,0604747,0604752,0604842,0604855,0604857,0604888,0604927,0605004,0605038,0605075,0605092,0605116,0605142,0605156,0605171,0605266,0605337,0605345,0605355,0605378,0605434,0605474,0605484,0605515,0605549,0605597,0605620,0605667,0605800,0605801,0605826,0605850,0605853,0605888,0605924,0605932,0605968,0605981,0606021,0606061,0606101,0606122,0606169,0606196,0606252,0606292,0606302,0606338,0606357,0606407,0606445,0606517,0606528,0606544,0606554,0606555,0606557,0606581,0606615,0606652,0606709,0606730,0606749,0606757,0606769,0606777,0606787,0606813,0606835,0606842,0606868,0606911,0606928,0606929,0606997,0607020,0607031,0607057,0607058,0607079,0607119,0607199,0607222,0607231,0607268,0607278,0607293,0607332,0607366,0607387,0607404,0607484,0607735,0607755,0607763,0607776,0607798,0607828,0607904,0607955,0608004,0608054,0608064,0608084,0608098,0608110,0608154,0608198,0608226,0608248,0608286,0608298,0608333,0608350,0608374,0608392,0608429,0608440,0608456,0608522,0608597,0608628,0608695,0608719,0608720,0608728,0608740,0608762,0608784,0608800,0608841,0608883,0608909,0608931,0608984,0609019,0609112,0609129,0609 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 189,0609215,0609248,0609345,0609355,0609443,0609472,0609500,0609551,0609561,0609570,0609606,0609638,0609697,0609764,0609793,0609841,0609856,0609884,0609901,0609921,0609946,0609976,0610006,0610025,0610103,0610142,0610170,0610218,0610335,0610348,0610426,0610427,0610480,0610495,0610529,0610595,0610617,0610665,0610703,0610711,0610746,0610747,0610770,0610782,0610795,0610840,0610942,0610974,0610990,0611007,0611026,0611042,0611073,0611076,0611109,0611161,0611173,0611248,0611263,0611321,0611338,0611384,0611399,0611451,0611493,0611541,0611556,0611575,0611611,0611627,0611644,0611691,0611703,0611742,0611786,0611797,0611823,0611909,0611943,0612004,0612019,0612034,0612047,0612052,0612070,0612095,0612219,0612262,0612302,0612348,0612370,0612394,0612447,0612460,0612485,0612495,0612527,0612561,0612702,0612751,0612814,0612865,0612892,0612959,0612981,0612994,0613007,0613018,0613062,0613088,0613125,0613143,0613163,0613179,0613220,0613253,0613298,0613320,0613343,0613365,0613395,0613457,0613474,0613488,0613520,0613532,0613561,0613586,0613615,0613652,0613655,0613681,0613698,0613738,0613766,0613784,0613801,0613822,0613832,0613856,0613890,0613921,0613943,0613954,0613974,0613981,0614006,0614061,0614089,0614097,0614127,0614138,0614198,0614199,0614222,0614241,0614258,0614289,0614313,0614324,0614354,0614383,0614455,0614472,0614484,0614485,0614530,0614552,0614578,0614590,0614630,0614644,0614669,0614754,0614812,0614839,0614860,0614881,0614899,0614919,0615051,0615075,0615137,0615172,0615189,0615213,0615214,0615231,0615288,0615307,0615341,0615342,0615370,0615422,0615493,0615514,0615540,0615664,0615676,0615694,0615724,0615754,0615774,0615802,0615837,0615894,0615941,0615972,0615989,0616042,0616088,0616109,0616142,0616177,0616278,0616302,0616323,0616352,0616422,0616498,0616515,0616535,0616548,0616582,0616603,0616630,0616684,0616761,0616870,0616899,0616926,0616978,0617052,0617137,0617217,0617333,0617369,0617462,0617543,0617588,0617631,0617647,0617736,0617780,0617876,0617923,0617968,0618001,0618186,0618206,0618229,0618299,0618300,0618309,0618365,0618377,0618409,0618434,0618472,0618534,0618558,0618587,0618601,0618606,0618641,0618689,0618690,0618721,0618733,0618752,0618792,0618803,0618834,0618848,0618876,0618999,0619028,0619063,0619099,0619165,0619196,0619251,0619264,0619298,0619310,0619333,0619447,0619467,0619499,0619508,0619642,0619660,0619703,0619717,0619744,0619761,0619818,0619837,0619846,0619860,0619899,0619946,0619958,0619972,0619989,0620034,0620103,0620116,0620125,0620149,0620185,0620222,0620322,0620347,0620363,0620419,0620465,0620474,0620488,0620489,0620507,0620517,0620572,0620629, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0620666,0620695,0620747,0620781,0620811,0620858,0620870,0620931,0620942,0620984,0620987,0621027,0621048,0621054,0621076,0621105,0621221,0621309,0621371,0621395,0621441,0621486,0621502,0621585,0621607,0621630,0621655,0621679,0621733,0621762,0621793,0621801,0621819,0621833,0621862,0621881,0621894,0621918,0621919,0621946,0621982,0621995,0622047,0622133,0622144,0622168,0622186,0622197,0622207,0622257,0622269,0622278,0622299,0622315,0622335,0622363,0622378,0622394,0622419,0622443,0622477,0622498,0622535,0622559,0622579,0622609,0622657,0622669,0622702,0622715,0622813,0622814,0622825,0622831,0622853,0622905,0622918,0622930,0622978,0623011,0623027,0623043,0623081,0623089,0623116,0623130,0623157,0623191,0623212,0623242,0623238,0623255,0623277,0623289,0623364,0623375,0623456,0623505,0623536,0623591,0623639,0623668,0623683,0623694,0623702,0623731,0623752,0623777,0623843,0623862,0623896,0623969,0624009,0624020,0624045,0624078,0624090,0624101,0624112,0624143,0624164,0624180,0624189,0624216,0624236,0624274,0624305,0624395,0624457,0624468,0624491,0624518,0624537,0624546,0624580,0624591,0624604,0624674,0624772,0624802,0624809,0624869,0624884,0624896,0624902,0624905,0624969,0625061,0625067,0625107,0625123,0625151,0625188,0625218,0625233,0625264,0625277,0625284,0625297,0625315,0625344,0625378,0625483,0625491,0625518,0625607,0625676,0625731,0625738,0625761,0625771,0625815,0625834,0625867,0625925,0626064,0626086,0626114,0626115,0626131,0626157,0626171,0626224,0626226,0626253,0626271,0626272,0626292,0626308,0626324,0626332,0626361,0626385,0626414,0626458,0626468,0626550,0626579,0626589,0626630,0626667,0626697,0626762,0626821,0626858,0626882,0626909,0626938,0626960,0626996,0627045,0627102,0627117,0627162,0627224,0627363,0627405,0627422,0627471,0627502,0627522,0627562,0627596,0627622,0627707,0627721,0627744,0627759,0627779,0627786,0627807,0627823,0627874,0627885,0627922,0627962,0627993,0628029,0628108,0628120,0628127,0628166,0628175,0628212,0628243,0628262,0628277,0628295,0628313,0628364,0628378,0628431,0628443,0628486,0628500,0628524,0628539,0628553,0628564,0628586,0628605,0628639,0628650,0628658,0628685,0628703,0628725,0628753,0628777,0628799,0628815,0628883,0628944,0628987,0628999,0629021,0629028,0629051,0629083,0629106,0629213,0629249,0629275,0629313,0629340,0629365,0629400,0629415,0629431,0629444,0629504,0629588,0629650,0629672,0629729,0629753,0629784,0629842,0629879,0629914,0629932,0629969,0629988,0630013,0630024,0630070,0630103,0630144,0630175,0630211,0630242,0630252,0630273,0630306,0630337,0630382,0630476,0630486,0630496,0630504,0630509,0630538,0630605,0630632,0630 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 659,0630675,0630720,0630741,0630747,0630796,0630850,0630870,0630912,0630945,0630994,0631012,0631042,0631055,0631079,0631107,0631199,0631237,0631246,0631271,0631300,0631318,0631384,0631397,0631415,0631480,0631489,0631571,0631639,0631657,0631712,0631727,0631762,0631786,0631797,0631858,0631875,0631898,0631913,0631920,0631955,0631984,0632078,0632112,0632149,0632173,0632203,0632267,0632327,0632338,0632376,0632391,0632436,0632447,0632480,0632495,0632503,0632516,0632544,0632582,0632649,0632712,0632727,0632755,0632765,0632794,0632808,0632878,0632885,0632918,0632938,0632976,0632991,0633011,0633019,0633046,0633139,0633142,0633205,0633229,0633347,0633361,0633389,0633418,0633448,0633482,0633513,0633552,0633575,0633608,0633638,0633707,0633723,0633746,0633812,0633856,0633889,0633895,0633942,0633952,0633974,0633988,0634003,0634011,0634055,0634078,0634100,0634119,0634139,0634169,0634173,0634192,0634199,0634217,0634253,0634267,0634296,0634326,0634355,0634398,0634413,0634433,0634444,0634480,0634490,0634517,0634575,0634585,0634611,0634622,0634640,0634661,0634679,0634694,0634744,0634757,0634788,0634797,0634840,0634851,0634880,0634901,0634917,0634933,0634998,0635013,0635032,0635076,0635087,0635100,0635118,0635137,0635178,0635212,0635242,0635256,0635275,0635290,0635308,0635346,0635360,0635387,0635425,0635461,0635479,0635505,0635521,0635561,0635611,0635671,0635687,0635709,0635729,0635747,0635771,0635809,0635837,0635875,0635885,0635910,0635926,0635954,0636009,0636033,0636085,0636097,0636111,0636120,0636136,0636156,0636163,0636182,0636207,0636317,0636336,0636359,0636388,0636403,0636411,0636419,0636437,0636452,0636461,0636477,0636503,0636530,0636564,0636588,0636612,0636653,0636681,0636706,0636721,0636734,0636749,0636769,0636788,0636798,0636818,0636828,0636858,0636894,0636905,0636925,0636933,0636945,0636962,0637010,0637202,0637248,0637358,0637361,0637405,0637532,0637554,0637587,0637601,0637640,0637670,0637699,0637721,0637840,0637881,0637909,0637947,0637998,0638006,0638016,0638037,0638047,0638074,0638091,0638130,0638191,0638242,0638256,0638303,0638318,0638356,0638373,0638415,0638447,0638477,0638515,0638526,0638539,0638553,0638572,0638581,0638594,0638647,0638677,0638725,0638867,0638918,0638949,0638959,0638984,0638999,0639020,0639039,0639060,0639130,0639167,0639192,0639207,0639244,0639260,0639274,0639293,0639325,0639343,0639397,0639421,0639444,0639523,0639557,0639566,0639633,0639658,0639684,0639726,0639728,0639741,0639759,0639813,0639820,0639838,0639879,0639909,0640010,0640036,0640063,0640090,0640129,0640150,0640163,0640192,0640196,0640231,0640262,0640276,0640310,0640317,0640352, | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 0640406,0640443,0640458,0640474,0640482,0640513,0640551,064 0627,0640643,0640676,0640704,0640763,0640772,0640786,064086 5,0640878,0640890,0640903,0640960,0640986,0640999,0641019,0 641034,0641058,0641075,0641084,0641095,0641112,0641131,0641 143,0641152,0641161,0641181,0641191,0641199,0641211,0641231 ,0641246,0641247,0641267,0641292,0641314,0641342,0641352,06 41363,0641376,0641411,0641420,0641454,0641461,0641476,06414 84,0641560,0641580,0641587,0641604,0641635,0641675,0641698, 0641730,0641757,0641773,0641809,0641825,0641859,0641887,064 1900,0641961,0641972,0641999,0642014,0642026,0642043,064208 1,0642119,0642141,0642165,0642188,0642207,0642216,0642226,0 642235,0642251,0642266,0642296,0642319,0642337,0642355,0642 386,0642410,0642419,0642431,0642448,0642455,0642472,0642489 ,0642520,0642533,0642552,0642564,0642591,0642626,0642643,06 42657,0642681,0642694,0642707,0642730,0642750,0642765,06427 89,0642809,0642837,0642859,0642892,0642924,0642947,0642962, 0642978,0643029,0643051,0643079,0643108,0643157,0643168,064 3188,0643204,0643241,0643253,0643280,0643305,0643327,064333 9,0643358,0643372,0643387,0643437,0643466,0643504,0643526,0 643544,0643565,0643602,0643615,0643635,0643675,0643686,0643 704,0643721,0643740,0643754,0643783,0643807,0643832,0643860 ,0643881,0643900,0643912,0643930,0643949,0643976,0644018,06 44031,0644043,0644045,0644060,0644086,0644117,0644135,06441 67,0644176,0644204,0644215,0644226,0644234,0644246,0644276, 0644302,0644325,0644339,0644374,0644375,0644383,0644402,064 4425,0644477,0644499,0644512,0644533,0644541,0644551,064457 6,0644587,0644636,0644647,0644691,0644720,0644732,0644753,0 644763,0644827,0644850,0644861,0644922,0644937,0644952,0644 968,0645009,0645032,0645071,0645111,0645138,0645148,0645158 ,0645196,0645218,0645233,0645241,0645288,0645306,0645321,06 45339,0645372,0645383,0645395,0645415,0645444,0645464,06455 51,0645560,0645585,0645605,0645644,0645689,0645705,0645765, 0645797,0645831,0645906,0645930,0645957,0645970,0645986,064 6115,0646130,0646139,0646171,0646183,0646215,0646224,064623 0,0646239,0646271,0646291,0646313,0646321,0646356,0646376,0 646387,0646408,0646433,0646443,0646479,0646519,0646534,0646 550,0646566,0646583,0646591,0646608,0646645,0646666,0646685 ,0646712,0646772,0646787,0646807,0646833,0646843,0646855,06 46864,0646882,0646891,0646928,0646937,0646948,0646959,06470 35,0647061,0647073,0647132,0647155,0647165,0647177,0647191, 0647198,0647200,0647224,0647248,0647273,0647284,0647311,064 7321,0647333,0647365,0647374,0647392,0647422,0647429,064744 6,0647460,0647462,0647485,0647501,0647518,0647592,0647606,0 647636,0647650,0647664,0647728,0647762,0647792,0647810,0647 | |

| EXH. NO. | DESCRIPTION | DEFENDANT'S OBJECTIONS |
|---|---|---|
| | 825,0647845,0647855,0647869,0647922,0647955,0647969,0647982,0647991,0648006,0648027,0648043,0648094,0648109,0648126,0648140,0648150,0648168,0648210,0648235,0648249,0648305,0648317,0648337,0648347,0648376,0648388,0648398,0648428,0648483 | |