# EXHIBIT B

Form **3520**

Department of the Treasury
Internal Revenue Service

### Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts

OMB No. 1545-0159

**2017**

▶Go to *www.irs.gov/Form3520* for instructions and the latest information.

**Note:** All information must be in English. Show all amounts in U.S. dollars. File a **separate** Form 3520 for **each** foreign trust.

For calendar year 2017, or tax year beginning _____ , 2017, ending _____ , 20 ____

**A** Check appropriate boxes: ☐ Initial return  ☒ Initial return (extension filed)  ☐ Final return  ☐ Amended return

**B** Check box that applies to person filing return: ☒ Individual  ☐ Partnership  ☐ Corporation  ☐ Trust  ☐ Executor

**C** Check if any excepted specified foreign financial assets are reported on this form (see instructions) .................................................. ☐

**Check all applicable boxes.**

☒ **(a)** You are a U.S. transferor who, directly or indirectly, transferred money or other property during the current tax year to a foreign trust, **(b)** You held an outstanding obligation of a related foreign trust (or a person related to the trust) issued during the current tax year, that you reported as a "qualified obligation" (defined in the instructions) during the current tax year, or **(c)** You are the executor of the estate of a U.S. decedent and (1) the decedent made a transfer to a foreign trust by reason of death, (2) the decedent was treated as the owner of any portion of a foreign trust immediately prior to death, or (3) the decedent's estate included any portion of the assets of a foreign trust. **Complete all applicable identifying information requested below and Part I of the form** and see the instructions for Part I.

☒ You are a U.S. owner of all or any portion of a foreign trust at any time during the tax year. **Complete all applicable identifying information requested below and Part II of the form** and see the instructions for Part II.

☐ **(a)** You are a U.S. person who, during the current tax year, received a distribution from a foreign trust, or **(b)** You are a U.S. person who is also a grantor or beneficiary of a foreign trust (1) that has made a loan of cash or marketable securities, directly or indirectly, to you or a U.S. person related to you during the current tax year, or (2) from which you or a U.S. person related to you received the uncompensated use of trust property. **Complete all applicable identifying information requested below and Part III of the form** and see the instructions for Part III.

☐ You are a U.S. person who, during the current tax year, received certain gifts or bequests from a foreign person. **Complete all applicable identifying information requested below and Part IV of the form** and see the instructions for Part IV.

| **1a** Name of U.S. person(s) with respect to whom this Form 3520 is being filed (see instructions) | **b** Identification number |
|---|---|
| GUY      GENTILE | ▇▇▇▇▇▇▇ |

| **c** Number, street, and room or suite no. (if a P.O. box, see instructions) | **d** Spouse's identification number |
|---|---|
| ▇▇▇▇▇ | |

| **e** City or town | **f** State or province | **g** ZIP or foreign postal code | **h** Country |
|---|---|---|---|
| SAN JUAN | . | 00911 | PUERTO RICO |

**i** Check the box if you are married and filing a joint 2017 income tax return, but you are filing separate Forms 3520. ☐

**j** Service center where U.S. person's tax return is filed ..................... ▶ **E-FILED**

**k** If an extension was requested for the tax return, check this box ☒ and enter the form number of the tax return to be filed. ▶ **1040**

| **2a** Name of foreign trust (if applicable) | **b(1)** Employer identification number (if any) |
|---|---|
| THE SWISS AMERICA TRUST | |

| **c** Number, street, and room or suite no. (if a P.O. box, see instructions) | **b(2)** Reference ID number (see instructions) |
|---|---|
| DELTEC HOUSE LYFORD CAY | |

| **d** City or town | **e** State or province | **f** ZIP or foreign postal code | **g** Country |
|---|---|---|---|
| | | | BAHAMAS |

**3** Did the foreign trust appoint a U.S. agent (defined in the instructions) who can provide the IRS with all relevant trust information? ☐ Yes  ☒ No

If "Yes," complete lines 3a through 3g. If "No," be sure to complete Part I, lines 15 through 18.

| **3a** Name of U.S. agent | **b** Identification number (if any) |
|---|---|
| | |

| **c** Number, street, and room or suite no. (if a P.O. box, see instructions) | |
|---|---|

| **d** City or town | **e** State or province | **f** ZIP or postal code | **g** Country |
|---|---|---|---|
| | | | |

| **4a** Name of U.S. decedent (see instr.) | **b** Address | **c** TIN of decedent |
|---|---|---|
| | | |

| **d** Date of death | | **e** EIN of estate |
|---|---|---|
| | | |

**f** Check applicable box.

☐ U.S. decedent made transfer to a foreign trust by reason of death.

☐ U.S. decedent treated as owner of foreign trust immediately prior to death.

☐ Assets of foreign trust were included in estate of U.S. decedent.

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **3520** (2017)

DAA

GUY GENTILE

Form 3520 (2017)                                                                                                           Page **2**

## Transfers by U.S. Persons to a Foreign Trust During the Current Tax Year (see instructions)

| 5a Name of trust creator | b Address | SAME AS LINE 1C, 1E, 1F, 1G AND 1H | c Identification number (if any) |
|---|---|---|---|
| SAME AS LINE 1A | | | SAME AS LINE 1B |

| 6a Country code of country where trust was created | b Country code of country whose law governs the trust | c Date trust was created |
|---|---|---|
| BF | BF | 03/17/16 |

**7a** Will any person (other than the U.S. transferor or the foreign trust) be treated as the owner of the transferred assets after the transfer? ☐ Yes ☒ No

| b | (i) Name of other foreign trust owners, if any | (ii) Address | (iii) Country of residence | (iv) Identification number, if any | (v) Relevant Code section |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| 8 | Was the transfer a completed gift or bequest? If "Yes," see instructions .............................................. | ☒ Yes | ☐ No |
|---|---|---|---|
| 9a | Now or at any time in the future, can any part of the income or corpus of the trust benefit any U.S. beneficiary? .................... | ☒ Yes | ☐ No |
| b | If "No," could the trust be revised or amended to benefit a U.S. beneficiary? ............................................ | ☐ Yes | ☐ No |
| 10 | Will you continue to be treated as the owner of the transferred asset(s) after the transfer? ................................. | ☐ Yes | ☒ No |

## Schedule A—Obligations of a Related Trust (see instructions)

**11a** During the current tax year, did you transfer property (including cash) to a related foreign trust in exchange for an obligation of the trust or an obligation of a person related to the trust (see instructions)? ............................. ☐ Yes ☒ No

If "Yes," complete the rest of Schedule A, as applicable. If "No," go to Schedule B.

**b** Were any of the obligations you received (with respect to a transfer described in line 11a above) qualified obligations? .............. ☐ Yes ☐ No

If "Yes," complete the rest of Schedule A with respect to each qualified obligation.

If "No," go to Schedule B and, when completing columns (a) through (i) of line 13 with respect to each nonqualified obligation, enter "-0-" in column (h).

| (i) Date of transfer giving rise to obligation | (ii) Maximum term | (iii) Yield to maturity | (iv) FMV of obligation |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |

**12** With respect to each qualified obligation you reported on line 11b: Do you agree to extend the period of assessment of any income or transfer tax attributable to the transfer, and any consequential income tax changes for each year that the obligation is outstanding, to a date 3 years after the maturity date of the obligation? ................................ ☐ Yes ☐ No

**Note:** You have the right to refuse to extend the period of limitations or limit this extension to a mutually agreed-upon issue(s) or mutually agreed-upon period of time. Generally, if you refuse to extend the period of limitations with respect to each qualified obligation you reported on line 11b, then such obligation is not a qualified obligation and you cannot check "Yes" to the question on line 11b.

## Schedule B—Gratuitous Transfers (see instructions)

**13** During the current tax year, did you make any transfers (directly or indirectly) to the trust and receive less than FMV, or no consideration at all, for the property transferred? ................................................. ☐ Yes ☒ No

If "Yes," complete columns (a) through (i) below and the rest of Schedule B, as applicable.

If "No," go to Schedule C.

| (a) Date of transfer | (b) Description of property transferred | (c) FMV of property transferred | (d) U.S. adjusted basis of property transferred | (e) Gain recognized at time of transfer, if any | (f) Excess, if any, of column (c) over the sum of columns (d) and (e) | (g) Description of property received, if any | (h) FMV of property received | (i) Excess of column (c) over column (h) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 |
| | | | | | | | | 0 |
| | | | | | | | | 0 |
| **Totals** ▶ | | | | | $ | | | $ |

**14** You are required to attach a copy of each sale or loan document entered into in connection with a transfer reported on line 13. If these documents have been attached to a Form 3520 filed within the previous 3 years, attach only relevant updates.

Are you attaching a copy of: **Yes** **No** **Attached Previously** **Year Attached**

| a | Sale document? ....................................................................... | ☐ | ☐ | ☐ | _____ |
|---|---|---|---|---|---|
| b | Loan document? ...................................................................... | ☐ | ☐ | ☐ | _____ |
| c | Subsequent variances to original sale or loan documents? .......................................... | ☐ | ☐ | ☐ | _____ |

DAA                                                                                                    Form **3520** (2017)

GUY GENTILE

Form 3520 (2017)                                                                                                Page **3**

## Schedule B—Gratuitous Transfers *(Continued)*

**Note:** Complete lines 15 through 18 only if you answered "No" to line 3, acknowledging that the foreign trust did not appoint a U.S. agent to provide the IRS with all relevant trust information.

| 15 | **(a)** Name of beneficiary | **(b)** Address of beneficiary | **(c)** U.S. beneficiary? Yes | No | **(d)** Identification number, if any |
|---|---|---|---|---|---|
| **SEE STATEMENT 1** | | | | | |
| | | | | | |
| | | | | | |

| 16 | **(a)** Name of trustee | **(b)** Address of trustee | **(c)** Identification number, if any |
|---|---|---|---|
| **SEE STATEMENT 2** | | | |
| | | | |
| | | | |

| 17 | **(a)** Name of other persons with trust powers | **(b)** Address of other persons with trust powers | **(c)** Description of powers | **(d)** Identification number, if any |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

18   If you checked "No" on line 3 (or did not complete lines 3a through 3g), you are required to attach a copy of all trust documents as indicated below. If these documents have been attached to a Form 3520-A or Form 3520 filed within the previous 3 years, attach only relevant updates.

| | Are you attaching a copy of: | Yes | No | Attached Previously | Year Attached |
|---|---|---|---|---|---|
| a | Summary of all written and oral agreements and understandings relating to the trust? | X | | | |
| b | The trust instrument? | X | | | |
| c | Memoranda or letters of wishes? | X | | | |
| d | Subsequent variances to original trust documents? | | X | | |
| e | Trust financial statements? | X | | | |
| f | Other trust documents? | | X | | |

## Schedule C—Qualified Obligations Outstanding in the Current Tax Year (see instructions)

19   Did you, at any time during the tax year, hold an outstanding obligation of a related foreign trust (or a person related to the trust) that you reported as a "qualified obligation" in the current tax year? ............................................ ☐ Yes  ☒ No
If "Yes," complete columns (a) through (e) below.

| **(a)** Date of original obligation | **(b)** Tax year qualified obligation first reported | **(c)** Amount of principal payments made during the tax year | **(d)** Amount of interest payments made during the tax year | **(e)** Does the obligation still meet the criteria for a qualified obligation? Yes | No |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Form **3520** (2017)

DAA

GUY GENTILE

Form 3520 (2017)            Page **4**

## U.S. Owner of a Foreign Trust (see instructions)

| 20 | **(a)** Name of other foreign trust owners, if any | **(b)** Address | **(c)** Country of residence | **(d)** Identification number, if any | **(e)** Relevant Code section |
|----|------|------|------|------|------|
| | | | | | |
| | | | | | |
| | | | | | |

| 21 | **(a)** Country code of country where foreign trust was created | **(b)** Country code of country whose law governs the foreign trust | **(c)** Date foreign trust was created |
|----|------|------|------|
| | **BF** | **BF** | **03/17/16** |

**22** Did the foreign trust file Form 3520-A for the current year? ............................................................ ▸ **[X] Yes**    ☐ No

If "Yes," attach the Foreign Grantor Trust Owner Statement you received from the foreign trust.

If "No," to the best of your ability, complete and attach a substitute Form 3520-A for the foreign trust.

See instructions for information on penalties.

**23** Enter the gross value of the portion of the foreign trust that you are treated as owning at the end of the tax year ...... ▸ $     **2,996,020**

## Distributions to a U.S. Person From a Foreign Trust During the Current Tax Year (see instructions)

**24** Cash amounts or FMV of property received, directly or indirectly, during the current tax year, from the foreign trust (exclude loans included on line 25).

| **(a)** Date of distribution | **(b)** Description of property received | **(c)** FMV of property received (determined on date of distribution) | **(d)** Description of property transferred, if any | **(e)** FMV of property transferred | **(f)** Excess of column (c) over column (e) |
|------|------|------|------|------|------|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Totals** .......................................................................................... ▸ | $

**25** During the current tax year, did you (or a person related to you) receive a loan from a related foreign trust (including an extension of credit upon the purchase of property from the trust)? .................................................. ☐ **Yes**    ☐ **No**

If "Yes," complete columns (a) through (g) below for each such loan.

**Note:** You are considered to have received a loan if you (or a U.S. person related to you) were permitted the uncompensated use of trust property (as described in section 643(i)). See instructions for additional information, including how to complete columns (a) through (g) for such transactions.

| **(a)** FMV of loan proceeds | **(b)** Date of original loan transaction | **(c)** Maximum term of repayment of obligation | **(d)** Interest rate of obligation | **(e)** Is the obligation a "qualified obligation?" Yes / No | **(f)** FMV of qualified obligation | **(g)** Amount treated as distribution from the trust (subtract column (f) from column (a)) |
|------|------|------|------|------|------|------|
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |

**Total** .......................................................................................... ▸ | $

**26** With respect to each obligation you reported as a "qualified obligation" on line 25: Do you agree to extend the period of assessment of any income or transfer tax attributable to the transaction, and any consequential income tax changes for each year that the obligation is outstanding, to a date 3 years after the maturity date of the obligation? ...................... ☐ **Yes**    ☐ **No**

**Note:** You have the right to refuse to extend the period of limitations or limit this extension to a mutually agreed-upon issue(s) or mutually agreed-upon period of time. Generally, if you refuse to extend the period of limitations with respect to an obligation that you reported as a "qualified obligation" on line 25, then such obligation is not a qualified obligation and you cannot check "Yes" in column (e) of line 25.

**27** Total distributions received during the current tax year. Add line 24, column (f), and line 25, column (g) .............. ▸ $ _____

**28** Did the trust, at any time during the tax year, hold an outstanding obligation of yours (or a person related to you) that you reported as a "qualified obligation" in the current tax year? ...................................................... ☐ **Yes**    ☐ **No**

If "Yes," complete columns (a) through (e) below for each obligation.

| **(a)** Date of original loan transaction | **(b)** Tax year qualified obligation first reported | **(c)** Amount of principal payments made during the tax year | **(d)** Amount of interest payments made during the tax year | **(e)** Does the loan still meet the criteria of a qualified obligation? Yes / No |
|------|------|------|------|------|
| | | | | |
| | | | | |
| | | | | |

GUY GENTILE

Form 3520 (2017)                                                                                                                          Page **5**

| | **Distributions to a U.S. Person From a Foreign Trust During the Current Tax Year** *(Continued)* | | | |
|---|---|---|---|---|

| 29 | Did you receive a Foreign Grantor Trust Beneficiary Statement from the foreign trust with respect to a distribution? | ☐ Yes | ☐ No | ☐ N/A |
|---|---|---|---|---|
| | If "Yes," attach the statement and do not complete the remainder of Part III with respect to that distribution. | | | |
| | If "No," complete Schedule A with respect to that distribution. Also complete Schedule C if you enter an amount greater than zero on line 37. | | | |
| 30 | Did you receive a Foreign Nongrantor Trust Beneficiary Statement from the foreign trust with respect to a distribution? | ☐ Yes | ☐ No | ☐ N/A |
| | If "Yes," attach the statement and complete either Schedule A or Schedule B below (see instructions). Also complete Schedule C if you enter an amount greater than zero on line 37 or line 41a. | | | |
| | If "No," complete Schedule A with respect to that distribution. Also complete Schedule C if you enter an amount greater than zero on line 37. | | | |

| | **Schedule A—Default Calculation of Trust Distributions** (see instructions) | |
|---|---|---|
| 31 | Enter amount from line 27 | |
| 32 | Number of years the trust has been a foreign trust (see instructions) ▸ | |
| 33 | Enter total distributions received from the foreign trust during the 3 preceding tax years (or during the number of years the trust has been a foreign trust, if fewer than 3) | |
| 34 | Multiply line 33 by 1.25 | |
| 35 | Average distribution. Divide line 34 by 3 (or the number of years the trust has been a foreign trust, if fewer than 3) and enter the result | |
| 36 | Amount treated as ordinary income earned in the current year. Enter the smaller of line 31 or line 35 | |
| 37 | Amount treated as accumulation distribution. Subtract line 36 from line 31. If -0-, do not complete the rest of Part III | 0 |
| 38 | Applicable number of years of trust. Divide line 32 by 2 and enter the result here ▸ | |

| | **Schedule B—Actual Calculation of Trust Distributions** (see instructions) | |
|---|---|---|
| 39 | Enter amount from line 27 | |
| 40a | Amount treated as ordinary income in the current tax year | |
| b | Qualified dividends ▸ | |
| 41a | Amount treated as accumulation distribution. If -0-, do not complete Schedule C, Part III | 0 |
| b | Amount of line 41a that is tax exempt ▸ | |
| 42a | Amount treated as net short-term capital gain in the current tax year | |
| b | Amount treated as net long-term capital gain in the current tax year | |
| c | 28% rate gain ▸ | |
| d | Unrecaptured section 1250 gain ▸ | |
| 43 | Amount treated as distribution from trust corpus | |
| 44 | Enter any other distributed amount received from the foreign trust not included on lines 40a, 41a, 42a, 42b, and 43 (attach explanation) | |
| 45 | Amount of foreign trust's aggregate undistributed net income | |
| 46 | Amount of foreign trust's weighted undistributed net income | |
| 47 | Applicable number of years of trust. Divide line 46 by line 45 and enter the result here ▸ | |

| | **Schedule C—Calculation of Interest Charge** (see instructions) | |
|---|---|---|
| 48 | Enter accumulation distribution from line 37 or 41a, as applicable | |
| 49 | Enter tax on total accumulation distribution from line 28 of Form 4970 (attach Form 4970—see instructions) | |
| 50 | Enter applicable number of years of foreign trust from line 38 or 47, as applicable (round to nearest half-year) ▸ | |
| 51 | Combined interest rate imposed on the total accumulation distribution (see instructions) | |
| 52 | Interest charge. Multiply the amount on line 49 by the combined interest rate on line 51 | |
| 53 | Tax attributable to accumulation distributions. Add lines 49 and 52. Enter here and as "additional tax" on your income tax return | |

Form **3520** (2017)

DAA

GUY GENTILE

Form 3520 (2017)                                                                                                                    Page **6**

## Part IV | U.S. Recipients of Gifts or Bequests Received During the Current Tax Year From Foreign Persons
(see instructions)

**54** During the current tax year, did you receive more than $100,000 that you treated as gifts or bequests from a nonresident alien or a foreign estate? See instructions for special rules regarding related donors .............................................................. ☐ **Yes** ☐ **No**

If "Yes," complete columns (a) through (c) with respect to each such gift or bequest in excess of $5,000. If more space is needed, attach a statement.

| **(a)** Date of gift or bequest | **(b)** Description of property received | **(c)** FMV of property received |
|---|---|---|
| | | |
| | | |
| | | |

| Total ........................................................................................................................ ▶ | $ |
|---|---|

**55** During the current tax year, did you receive more than $15,797 that you treated as gifts from a foreign corporation or a foreign partnership? See instructions regarding related donors .............................................................. ☐ **Yes** ☐ **No**

If "Yes," complete columns (a) through (g) with respect to each such gift. If more space is needed, attach a statement.

| **(a)** Date of gift | **(b)** Name of foreign donor | **(c)** Address of foreign donor | **(d)** Identification number, if any |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| **(e)** Check the box that applies to the foreign donor | | **(f)** Description of property received | **(g)** FMV of property received |
|---|---|---|---|
| Corporation | Partnership | | |
| | | | |
| | | | |
| | | | |
| | | | |

**56** Do you have any reason to believe that the foreign donor, in making any gift or bequest described in lines 54 and 55, was acting as a nominee or intermediary for any other person? If "Yes," see instructions .............................................................. ☐ **Yes** ☐ **No**

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including any accompanying reports, schedules, or statements, and to the best of my knowledge and belief, it is true, correct, and complete.

| ▶ | | ▶ | | ▶ | 10/15/18 |
|---|---|---|---|---|---|
| | Signature | | Title | | Date |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ROCCO CAPUTO | ROCCO CAPUTO | 10/15/18 | | |

| Firm's name ▶ CAPUTO & ASSOCIATES CPAS PC | | Firm's EIN ▶ |
|---|---|---|
| Firm's address ▶ | | Phone no. |

Form **3520** (2017)

DAA

**Federal Statements**

**THE SWISS AMERICA TRUST**

### Statement 1 - Form 3520, Line 15 - Beneficiary Information

| Name | Address | Apt Number | City or Town |
|---|---|---|---|
| | | | |

| | State or Province | ZIP or Postal Code | Country Name | U.S. Beneficiary? | ID# |
|---|---|---|---|---|---|
| GUY GENTILE | PUERTO RICO | ████████ | ████████ | ██ | SAN JUAN ████████ |

**THE SWISS AMERICA TRUST**

### Statement 2 - Form 3520, Line 16 - Trustee Information

| Name | Address |
|---|---|
| | |

| Apt Number | City or Town | State or Province | ZIP or Postal Code | Country Name | ID# |
|---|---|---|---|---|---|
| DELTEC BANK & TRUST LIMITED | NASSAU | | DELTEC HOUSE LYFORD CAY | BAHAMAS | |

Form **8898**

(Rev. January 2007)

Department of the Treasury
Internal Revenue Service

## Statement for Individuals Who Begin or End Bona Fide Residence in a U.S. Possession

▶ See separate instructions.　　　▶ Do not file with your tax return.

OMB No. 1545-0074

Name. If married, file a separate form for each spouse required to file Form 8898.

**GUY       GENTILE**

Your social security number:

Current Address:

**SAN  JUAN         .**

Address in Possession (if different from current address):

### General Information

**1** I am notifying the IRS that I (check box a or b below and enter the tax year in the space provided):

**a** [X] became　　　　a bona fide resident of a U.S. possession in tax year ▶ **2017**

**b** [ ] ceased to be

**c** Of which U.S. possession did you become (or cease to be) a bona fide resident:

[ ] American Samoa　　　　　[ ] Guam　　　　　[ ] Commonwealth of the Northern Mariana Islands (CNMI)

[X] Commonwealth of Puerto Rico　　[ ] U.S. Virgin Islands

**2** Are you a U.S. citizen or resident alien (see instructions)? ......　[X] Yes　[ ] No

**3** Enter your average worldwide gross income for the three-year period prior to the tax year you became (or ceased to be) a bona fide resident of the possession (see instructions)

### Presence in the United States or Possession

**4a** If you checked box a on line 1 above, enter the date (month/day/year) you moved to the possession to establish bona fide residence .........　**10/15/2016**

**b** If you checked box b on line 1 above, enter the date (month/day/year) you moved from the possession to end bona fide residence

**5** Enter the number of days you were present in the United States during the tax year (see instructions) .........　**120**

**6** Enter the number of days you were present in the possession during:

**a** The tax year listed on line 1 .........　**197**

**Note.** Complete lines 6b and 6c if you were in the possession for less than 183 days during the tax year entered on line 1 and you are following the new alternative to the 183-day rule of the presence test. See item (2) under Presence Test on page 2 of the instructions.

**b** The first tax year immediately preceding the tax year listed on line 1

**c** The second tax year immediately preceding the tax year listed on line 1

**7** Did you have a significant connection to the United States during the tax year (see instructions)? .........　[ ] Yes　[X] No

**8** Did you have any earned income from U.S. sources during the tax year (see instructions)? .........　[ ] Yes　[X] No

If "Yes," was the amount of the income more than $3,000? .........　[ ] Yes　[ ] No

### Closer Connection to the United States, Foreign Country, or Possession

**9** Did you have a tax home outside the possession at any time during the tax year (see instructions)? .........　[ ] Yes　[X] No

If "Yes," where?

**10** Did you have a closer connection to the United States or a foreign country than to the possession at any time during the tax year (see instructions)? .........　[ ] Yes　[X] No

If "Yes," where?

**11** If you answered "Yes" to line 9 or 10, are you using the year-of-the-move exception? .........　[ ] Yes　[ ] No

(See Exception for the Year of the Move on page 1 of the instructions.)

**12** Where was your principal permanent home located during the tax year (see instructions)?

**PUERTO  RICO**

**13** If you had more than one permanent home available to you at all times during the tax year, list the location of each:

**14** Where was your immediate family located during the tax year (see instructions)?　**PUERTO  RICO**

**15** Where was your automobile(s) located during the tax year?　**PUERTO  RICO, NEW  YORK**

**16** Where was your automobile(s) registered during the tax year?　**PUERTO  RICO, NEW  YORK, FLORIDA**

**17** Where were your personal belongings, furniture, etc., located during the tax year?　**PUERTO  RICO**

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.　　　Form **8898** (Rev. 1-2007)

DAA

Form 8898 (Rev. 1-2007)   GUY          GENTILE                                                    Page 2

**Closer Connection to the United States, Foreign Country, or Possession (Continued)**

**18** Where was the bank(s) with which you conducted your routine personal banking activities during the tax year located?
**a** PUERTO RICO                                                        **c**
**b**                                                                    **d**

**19** Did you conduct business activities in a location other than your tax home?  ☒ Yes  ☐ No
If "Yes," where? BAHAMAS

**20a** Where was your driver's license issued? PUERTO RICO
**b** If you hold a second driver's license, where was it issued? BAHAMAS

**21** Were you registered to vote during the tax year?                    ☐ Yes  ☒ No
If "Yes," where?

**22** Did you claim a homestead exemption for the tax year (see instructions)?   ☒ Yes  ☐ No
If "Yes," where? PUERTO RICO

**23** When completing official documents, forms, etc., what address did you list as your residence?
GALLERY PLAZA, PUERTO RICO

Note. If you used more than one address, specify the type of documents, forms, etc., and the addresses used.
**a** BAHAMAS BUSINESS FORMS          Address  PARADISE ISLAND, BAHAMAS
**b**                                 Address
**c**                                 Address
**d**                                 Address
**e**                                 Address

**24** Where (for example, in the United States, possession, other country) did you keep your personal, financial, and legal documents?
PUERTO RICO

**25** Where (for example, from the United States, possession, other country) did you derive the majority of your income for the tax year?
BAHAMAS AND K-1 FROM A TRUST

**26** Did you have any income from U.S. sources for the tax year (see instructions)?   ☒ Yes  ☐ No
If "Yes," what type(s)? K-1 FROM A TRUST

**27** Did you have any income from possession sources for the tax year (see instructions)?   ☐ Yes  ☒ No
If "Yes," what type(s)?

**28** Where (for example, in the United States, possession, other country) were your investments located (see instructions)?
BAHAMAS, PUERTO RICO

**Source of Income**

**29** During the tax year, did you have an office in the possession from which you conducted a trade or business?   ☐ Yes  ☒ No
If "Yes," provide the address of that office and a short description of your trade or business:

**30** During the tax year, did you receive compensation for personal services?   ☐ Yes  ☒ No
If "Yes," where did you perform these services?

**31** During the tax year, did you manufacture an article in the possession for sale to customers?   ☒ Yes  ☐ No
**32** Did you sell or exchange appreciated property during the tax year after becoming a resident of the possession?   ☐ Yes  ☒ No
If "Yes," provide a short description of the property and the amount of the gain (see instructions).

**33** If you conducted a trade or business in the possession during the tax year, did that business consist of:
**a** Receiving rents or royalties for the use of intangible property?   ☐ Yes  ☒ No
**b** Receiving dividends or interest in connection with a banking, financing, or similar business?   ☒ Yes  ☐ No
**c** The sale or exchange (outside the possession) of personal property consisting of stock in trade or inventory?   ☐ Yes  ☒ No

Note. If you have any other information to substantiate your closer connection to the United States or the possession, or you wish to explain in more detail any of your responses, attach a statement to this form.

| **Sign Here** | Under penalties of perjury, I declare that I have examined this form and the accompanying attachments and to the best of my knowledge and belief, they are true, correct, and complete. | |
| Keep a copy for your records. | ▶ Your signature | ▶ Date |

DAA                                                                  Form **8898** (Rev. 1-2007)

Form **1040** | Department of the Treasury—Internal Revenue Service | | |
| **U.S. Individual Income Tax Return** | **2017** | OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2017, or other tax year beginning , 2017, ending , 20 | See separate instructions.

Your first name and initial: **GUY**  Last name: **GENTILE**

Your social security number: ▮▮▮▮▮

If a joint return, spouse's first name and initial  Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.  Apt. no. ▮

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). **SAN JUAN** •

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name: **PUERTO RICO**  Foreign province/state/county  Foreign postal code: **00911**

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

Boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under 17 qual. for child tax credit (see instr.) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above

d Total number of exemptions claimed

Add numbers on lines above ▶ **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | **Taxable interest. Attach Schedule B if required** | 8a | 1,167,255 |
| b | **Tax-exempt interest. Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | −3,000 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions  15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities  16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 7,549 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits  20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 1,171,804 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 1,171,804 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **1040** (2017)

Form 1040 (2017)    GUY GENTILE    Page **2**

| | | | Amount |
|---|---|---|---:|
| | **38** | Amount from line 37 (adjusted gross income) | 38 | 1,171,804 |

**Tax and Credits**

**39a** Check if: ☐ You were born before January 2, 1953, ☐ Blind. ☐ Spouse was born before January 2, 1953, ☐ Blind. **Total boxes checked ▶** 39a

**b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐

**Standard Deduction for—**

• People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.

• All others:

Single or Married filing separately, $6,350

Married filing jointly or Qualifying widow(er), $12,700

Head of household, $9,350

| Line | Description | | Amount |
|---|---|---|---:|
| 40 | Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) | 40 | 6,350 |
| 41 | Subtract line 40 from line 38 | 41 | 1,165,454 |
| 42 | **Exemptions.** If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | 42 | 0 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 1,165,454 |
| 44 | **Tax** (see instr.). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ | 44 | 417,339 |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | 47 | 417,339 |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| 50 | Education credits from Form 8863, line 19 | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 | | |
| 53 | Residential energy credits. Attach Form 5695 | 53 | | |
| 54 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 54 | | |
| 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 417,339 |

**Other Taxes**

| Line | Description | | Amount |
|---|---|---|---:|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | 61 | |
| 62 | Taxes from: **a** ☐ Form 8959 **b** ☒ Form 8960 **c** ☐ Instructions; enter code(s) | 62 | 36,929 |
| 63 | Add lines 56 through 62. This is your **total tax** ▶ | 63 | 454,268 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---:|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | | |
| 65 | 2017 estimated tax payments and amount applied from 2016 return | 65 | | |
| 66a | **Earned income credit (EIC)** | 66a | | |
| b | Nontaxable combat pay election | 66b | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | | |
| 70 | Amount paid with request for extension to file | 70 | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | |
| 73 | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885 **d** ☐ | 73 | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | 74 | |

**Refund**

Direct deposit? See instructions.

| Line | Description | | Amount |
|---|---|---|---:|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | |
| 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 76a | |
| ▶ b | Routing number    ▶ **c** Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 77 | Amount of line 75 you want applied to your 2018 estimated tax ▶ | 77 | | |

**Amount You Owe**

| Line | Description | | Amount |
|---|---|---|---:|
| 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | 460,537 |
| 79 | Estimated tax penalty (see instructions) | 79 | 6,269 |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes. Complete below.** ☐ No

Designee's name ▶ ROCCO CAPUTO    Personal identification number (PIN) ▶ 10573    Phone no. ▶ 914-937-0880

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation BROKER | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

If the IRS sent you an identity Protection PIN, enter it here (see instr.)

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ROCCO CAPUTO | ROCCO CAPUTO | 10/15/18 | | |

Firm's name ▶ CAPUTO & ASSOCIATES CPAS PC    Firm's EIN ▶

Firm's address ▶    Phone no.

Go to www.irs.gov/Form1040 for instructions

DAA    Form **1040** (2017)

10/15 INT    11,531    FTP    13,628 TOT    485,696

**SCHEDULE B**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Interest and Ordinary Dividends**

▶ Attach to Form 1040A or 1040.
▶ Go to *www.irs.gov/ScheduleB* for instructions and the latest information.

**2017**

Attachment
Sequence No. **08**

Name(s) shown on return
GUY GENTILE

Your social security number

| | | Amount |
|---|---|---|
| **Part I** **Interest** (See instructions and the instructions for Form 1040A, or Form 1040, line 8a.) | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ▶ | |
| | STOCK USA FINANCIAL | 7 |
| | THE STOCK USA TRUST          45-6676967 | 1,167,248 |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | **1** | |
| | **2** Add the amounts on line 1 | **2** | 1,167,255 |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a ▶ | **4** | 1,167,255 |

**Note:** If line 4 is over $1,500, you must complete Part III.

| | | Amount |
|---|---|---|
| **Part II** **Ordinary Dividends** (See instructions and the instructions for Form 1040A, or Form 1040, line 9a.) | **5** List name of payer ▶ | |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | **5** | |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040A, or Form 1040, line 9a ▶ | **6** | |

**Note:** If line 6 is over $1,500, you must complete Part III.

| **Part III** **Foreign Accounts and Trusts** (See instructions.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2017, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| | **b** If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| | **8** During 2017, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | X | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule B (Form 1040A or 1040) 2017

DAA

| SCHEDULE D<br>(Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| | ▶ **Attach to Form 1040 or Form 1040NR.** | **2017** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Go to *www.irs.gov/ScheduleD* for instructions and the latest information.<br>▶ **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.** | Attachment<br>Sequence No. **12** |

| Name(s) shown on return | Your social security number |
|---|---|
| GUY GENTILE | ███████████ |

## Short-Term Capital Gains and Losses — Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)**<br>Proceeds<br>(sales price) | **(e)**<br>Cost<br>(or other basis) | **(g)**<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part I,<br>line 2, column (g) | **(h) Gain or (loss)**<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with Box **A** checked . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with Box **B** checked . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with Box **C** checked . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---:|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . | **4** | | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . | **6** | 268,672 | ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . . . | **7** | −268,672 | |

## Long-Term Capital Gains and Losses — Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)**<br>Proceeds<br>(sales price) | **(e)**<br>Cost<br>(or other basis) | **(g)**<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part II,<br>line 2, column (g) | **(h) Gain or (loss)**<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with Box **D** checked . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with Box **E** checked . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with Box **F** checked . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---:|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . | **12** | 1,508 | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . | **14** | 11,689 | ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | −10,181 | |

For Paperwork Reduction Act Notice, see your tax return instructions.                    Schedule D (Form 1040) 2017

DAA

GUY GENTILE

Schedule D (Form 1040) 2017                                                                                                              Page **2**

| | | **Summary** | | |

**16**  Combine lines 7 and 15 and enter the result ........................................................ | **16** | **−278,853**

- If line 16 is a **gain,** enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17**  Are lines 15 and 16 **both** gains?
☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

**18**  If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet ............................................ ▶ | **18** |

**19**  If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet ........................ ▶ | **19** |

**20**  Are lines 18 and 19 **both** zero or blank?
☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21**  If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:
- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500) ........................................... | **21** | ( **3,000** )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**  Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

☒ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2017

DAA

Schedule E (Form 1040) 2017 | Attachment Sequence No. **13** | **Page 2**

Name(s) shown on return. Do not enter name and social security number if shown on other side. | **Your social security number**

**GUY GENTILE**

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Income or Loss From Partnerships and S Corporations
**Note:** If you report a loss from an at-risk activity for which **any amount** is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.    Yes ☐   **☒** No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | |
| b Totals | | | | | |

| 30 | Add columns (g) and (j) of line 29a | 30 | |
| 31 | Add columns (f), (h), and (i) of line 29b | 31 | ( ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | |

## Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | THE STOCK USA TRUST | 45-6676967 |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | 0 | 7,549 |
| B | | | | |
| 34a Totals | | | | 7,549 |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | 35 | 7,549 |
| 36 | Add columns (c) and (e) of line 34b | 36 | ( 0) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | 7,549 |

## Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

## Summary

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | 7,549 |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

DAA | Schedule E (Form 1040) 2017

| Form **8960** | **Net Investment Income Tax—** | OMB No. 1545-2227 |
|---|---|---|
| | **Individuals, Estates, and Trusts** | **2017** |
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ **Attach to your tax return.**<br>▶ Go to *www.irs.gov/Form8960* for instructions and the latest information. | Attachment<br>Sequence No.  **72** |

| Name(s) shown on your tax return | Your social security number or EIN |
|---|---|
| GUY GENTILE | |

| | **Investment Income** | ☐ Section 6013(g) election (see instructions) | | | |
|---|---|---|---|---|---|
| | | ☐ Section 6013(h) election (see instructions) | | | |
| | | ☐ Regulations section 1.1411-10(g) election (see instructions) | | | |
| 1 | Taxable interest (see instructions) | | | **1** | 1,167,255 |
| 2 | Ordinary dividends (see instructions) | | | **2** | |
| 3 | Annuities (see instructions) | | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** | 7,549 | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** | −7,549 | | |
| c | Combine lines 4a and 4b | | | **4c** | |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** | −3,000 | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | | | |
| d | Combine lines 5a through 5c | | | **5d** | −3,000 |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | | **6** | |
| 7 | Other modifications to investment income (see instructions) | | | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | | **8** | 1,164,255 |
| | **Investment Expenses Allocable to Investment Income and Modifications** | | | | |
| 9a | Investment interest expenses (see instructions) | **9a** | | | |
| b | State, local, and foreign income tax (see instructions) | **9b** | | | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | | | |
| d | Add lines 9a, 9b, and 9c | | | **9d** | |
| 10 | Additional modifications (see instructions) | | | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | | **11** | |
| | **Tax Computation** | | | | |
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13–17. Estates and trusts complete lines 18a–21. If zero or less, enter -0- | | | **12** | 1,164,255 |
| | **Individuals:** | | | | |
| 13 | Modified adjusted gross income (see instructions) | **13** | 1,171,804 | | |
| 14 | Threshold based on filing status (see instructions) | **14** | 200,000 | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | 971,804 | | |
| 16 | Enter the smaller of line 12 or line 15 | | | **16** | 971,804 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | **17** | 36,929 |
| | **Estates and Trusts:** | | | | |
| 18a | Net investment income (line 12 above) | **18a** | | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | **18b** | | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | **18c** | | | |
| 19a | Adjusted gross income (see instructions) | **19a** | | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | | | |
| 20 | Enter the smaller of line 18c or line 19c | | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | | | **21** | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**                                    Form **8960** (2017)

DAA

Form **5471**

(Rev. December 2015)

Department of the Treasury
Internal Revenue Service

**Information Return of U.S. Persons With Respect To Certain Foreign Corporations**

▶ For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/17**, and ending **12/31/17**

OMB No. 1545-0704

Attachment
Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A** Identifying number ▮

Number, street, and room or suite no. (or P.O. box no. if mail is not delivered to street address)

▮

City or town, state, and ZIP code

**SAN JUAN**      .

**B** Category of filer (See instructions). Check applicable box(es):

1 (repealed) 2 ☐   3 ☐   4 ☒   5 ☐

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period

**100.000** %

Filer's tax year beginning **01/01/17**, and ending **12/31/17**

**D** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ................ ☐

**E** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| GUY GENTILE | ▮ | ▮ | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation

▮

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

▮

**c** Country under whose laws incorporated

**UNITED KINGDOM**

**d** Date of incorp. **09/29/17**   **e** Principal place of business **UNITED KINGDOM**   **f** Principal business activity code no. **551111**   **g** Principal business activity **HOLDING COMPANY**   **h** Functional currency **GBP**

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

▮

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**GUY GENTILE** ▮

**Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | 1,000 | 1,000 |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2015)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2015)   MINT GLOBAL MARKETS UK LTD.                                                                Page **2**

### U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GUY GENTILE | COMMON | 1,000 | 1,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach statement) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | 0 | 0 |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach statement—exclude provision for income, war profits, and excess profits taxes) | 16 | | |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 0 | 0 |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | 0 |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 0 | 0 |

DAA                                                                                        Form **5471** (Rev. 12-2015)

GUY GENTILE

Form 5471 (Rev. 12-2015)    MINT GLOBAL MARKETS UK LTD.    Page **3**

### Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a) Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 | U.S. | | | |
| 2 | UNITED KINGDOM | | 1.0000 | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ▸ | | | 0 |

### Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | | |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Inventories | 3 | | |
| 4 | Other current assets (attach statement) | 4 | | |
| 5 | Loans to shareholders and other related persons | 5 | | 1,000 |
| 6 | Investment in subsidiaries (attach statement) | 6 | | |
| 7 | Other investments (attach statement) | 7 | | |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 | Other assets (attach statement) | 12 | | |
| 13 | Total assets | 13 | 0 | 1,000 |

### Liabilities and Shareholders' Equity

| | | | (a) | (b) |
|---|---|---|---|---|
| 14 | Accounts payable | 14 | | |
| 15 | Other current liabilities (attach statement) | 15 | | |
| 16 | Loans from shareholders and other related persons | 16 | | |
| 17 | Other liabilities (attach statement) | 17 | | |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | | 1,000 |
| 19 | Paid-in or capital surplus (attach reconciliation) | 19 | | |
| 20 | Retained earnings | 20 | | |
| 21 | Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 | Total liabilities and shareholders' equity | 22 | 0 | 1,000 |

Form **5471** (Rev. 12-2015)

DAA

Form 5471 (Rev. 12-2015)   MINT GLOBAL MARKETS UK LTD.                                    Page **4**

| | | Yes | No |
|---|---|---|---|
| | **Other Information** | | |
| **1** | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | ☐ | ☒ |
| | If "Yes," see the instructions for required statement. | | |
| **2** | During the tax year, did the foreign corporation own an interest in any trust? | ☐ | ☒ |
| **3** | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | ☐ | ☒ |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| **4** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| **5** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| **6** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **7** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| **8** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |

**Current Earnings and Profits** (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account | | | **1** | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses | | | | |
| **b** | Depreciation and amortization | | | | |
| **c** | Depletion | | | | |
| **d** | Investment or incentive allowance | | | | |
| **e** | Charges to statutory reserves | | | | |
| **f** | Inventory adjustments | | | | |
| **g** | Taxes | | | | |
| **h** | Other (attach statement) | | | | |
| **3** | Total net additions | | | | |
| **4** | Total net subtractions | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) | | | **5a** | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | **5b** | |
| **c** | Combine lines 5a and 5b | | | **5c** | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | | | **5d** | 0 |
| | Enter exchange rate used for line 5d ▶ | | | | |

**Summary of Shareholder's Income From Foreign Corporation** (see instructions)

If item E on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                                    Identifying number ▶

| | | | |
|---|---|---|---|
| **1** | Subpart F income (line 38b, Worksheet A in the instructions) | **1** | 0 |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | **4** | |
| **5** | Factoring income | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | **6** | 0 |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income | **8** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | ☐ | ☒ |
| • Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☐ |
| If the answer to either question is "Yes," attach an explanation. | | |

DAA                                    Form **5471** (Rev. 12-2015)

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings and Profits (E&P)
# of Controlled Foreign Corporation

OMB No. 1545-0704

▶ Information about Schedule J (Form 5471) and its instructions is at www.irs.gov/form5471.
▶ **Attach to Form 5471.**

Name of person filing Form 5471
**GUY GENTILE**

Identifying number

Name of foreign corporation
**MINT GLOBAL MARKETS UK LTD.**

EIN (if any)

Reference ID number (see instructions)

| Important: Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 sec. 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a **or** line 1 minus line 2b) | 0 | 0 | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 0 | 0 | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 0 | 0 | 0 | 0 | 0 | 0 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

**Schedule J (Form 5471)** (Rev. 12-2012)

DAA

| SCHEDULE M (Form 5471) (Rev. December 2012)<br>Department of the Treasury<br>Internal Revenue Service | **Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons**<br>▶ Information about Schedule M (Form 5471) and its instructions is at www.irs.gov/form5471.<br>▶ **Attach to Form 5471.** | OMB No. 1545-0704 |

Name of person filing Form 5471: **GUY GENTILE**

Identifying number: ▉▉▉▉▉▉▉

Name of foreign corporation: **MINT GLOBAL MARKETS UK LTD.**

EIN (if any):

Reference ID number (see instructions): ▉▉▉▉▉▉▉

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **GBP**      **1.0000**

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 10 Interest received | | | | | |
| 11 Premiums received for insurance or reinsurance | | | | | |
| 12 Add lines 1 through 11 | 0 | 0 | 0 | 0 | 0 |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 16 Platform contrib. transaction payments paid | | | | | |
| 17 Cost sharing transaction payments paid | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 19 Commissions paid | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid | | | | | |
| 22 Interest paid | | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23 | 0 | 0 | 0 | 0 | 0 |
| 25 Amounts borrowed (enter the maximum loan balance during the year) – see instructions | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) – see instructions | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

DAA

Schedule M (Form 5471) (Rev. 12-2012)

Form **5471**

(Rev. December 2015)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/17**, and ending **12/31/17**

OMB No. 1545-0704

Attachment
Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A**  Identifying number

████████

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**105 AVE DE DIEGO SOUTH TOWER**

**B**  Category of filer (See instructions). Check applicable box(es):

1 (repealed) 2 ☐  3 ☐  4 ☒  5 ☐

City or town, state, and ZIP code

**SAN JUAN                    .**

**C**  Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period    **100.000** %

Filer's tax year beginning **01/01/17**, and ending **12/31/17**

**D**  Check if any excepted specified foreign financial assets are reported on this form (see instructions) ............................. ☐

**E**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | ████ ███ ████ | ██████ | X | X | X |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation

████████████████

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

████████

**c**  Country under whose laws incorporated
**UNITED KINGDOM**

**d** Date of incorp.
**09/11/17**

**e** Principal place of business
**UNITED KINGDOM**

**f** Principal business activity code no.
**551111**

**g** Principal business activity
**HOLDING COMPANY**

**h** Functional currency
**GBP**

**2**  Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

████████████

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

████████████

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b)  Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **1,000** | **1,000** |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2015)

DAA

GUY GENTILE
MINTBROKER UK LIMITED

Form 5471 (Rev. 12-2015)     Page **2**

## U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓▓ | COMMON | 1,000 | 1,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach statement) | 8 | | |
| | 9 | Total income (add lines 3 through 8) | 9 | 0 | 0 |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach statement—exclude provision for income, war profits, and excess profits taxes) | 16 | | |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 0 | 0 |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | 0 |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 0 | 0 |

DAA      Form **5471** (Rev. 12-2015)

GUY GENTILE
MINTBROKER UK LIMITED

Form 5471 (Rev. 12-2015)                                                                                           Page **3**

## Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a)<br>Name of country or U.S. possession | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
|---|---|---|---|---|
| | | | Amount of tax | |
| **1** | U.S. | | | |
| **2** | UNITED KINGDOM | | 1.0000 | |
| **3** | | | | |
| **4** | | | | |
| **5** | | | | |
| **6** | | | | |
| **7** | | | | |
| **8** | Total ............................................................... ▶ | | | 0 |

## Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|---|
| **1** | Cash | 1 | | |
| **2a** | Trade notes and accounts receivable | 2a | | |
| **b** | Less allowance for bad debts | 2b | ( ) | ( ) |
| **3** | Inventories | 3 | | |
| **4** | Other current assets (attach statement) | 4 | | |
| **5** | Loans to shareholders and other related persons | 5 | | 1,000 |
| **6** | Investment in subsidiaries (attach statement) | 6 | | |
| **7** | Other investments (attach statement) | 7 | | |
| **8a** | Buildings and other depreciable assets | 8a | | |
| **b** | Less accumulated depreciation | 8b | ( ) | ( ) |
| **9a** | Depletable assets | 9a | | |
| **b** | Less accumulated depletion | 9b | ( ) | ( ) |
| **10** | Land (net of any amortization) | 10 | | |
| **11** | Intangible assets: | | | |
| **a** | Goodwill | 11a | | |
| **b** | Organization costs | 11b | | |
| **c** | Patents, trademarks, and other intangible assets | 11c | | |
| **d** | Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| **12** | Other assets (attach statement) | 12 | | |
| **13** | Total assets | 13 | 0 | 1,000 |

### Liabilities and Shareholders' Equity

| | | | | |
|---|---|---|---|---|
| **14** | Accounts payable | 14 | | |
| **15** | Other current liabilities (attach statement) | 15 | | |
| **16** | Loans from shareholders and other related persons | 16 | | |
| **17** | Other liabilities (attach statement) | 17 | | |
| **18** | Capital stock: | | | |
| **a** | Preferred stock | 18a | | |
| **b** | Common stock | 18b | | 1,000 |
| **19** | Paid-in or capital surplus (attach reconciliation) | 19 | | |
| **20** | Retained earnings | 20 | | |
| **21** | Less cost of treasury stock | 21 | ( ) | ( ) |
| **22** | Total liabilities and shareholders' equity | 22 | 0 | 1,000 |

Form **5471** (Rev. 12-2015)

DAA

Form 5471 (Rev. 12-2015) | Page **4**

## Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | | X |
| 6 | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| 7 | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| 8 | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | | X |

## Current Earnings and Profits (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | **1** | | | | |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses | | | | | |
| b | Depreciation and amortization | | | | | |
| c | Depletion | | | | | |
| d | Investment or incentive allowance | | | | | |
| e | Charges to statutory reserves | | | | | |
| f | Inventory adjustments | | | | | |
| g | Taxes | | | | | |
| h | Other (attach statement) | | | | | |
| 3 | Total net additions | | | | | |
| 4 | Total net subtractions | | | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | **5a** | | | | |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | **5b** | | | | |
| c | Combine lines 5a and 5b | **5c** | | | | |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | **5d** | | | | 0 |
| | Enter exchange rate used for line 5d ▶ | | | | | |

## Summary of Shareholder's Income From Foreign Corporation (see instructions)

If item E on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶ | Identifying number ▶

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | **1** | 0 |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | **2** | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | **3** | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | **4** | |
| 5 | Factoring income | **5** | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | **6** | 0 |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **7** | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | **8** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | |
| If the answer to either question is "Yes," attach an explanation. | | |

DAA | Form **5471** (Rev. 12-2015)

| SCHEDULE J<br>(Form 5471)<br>(Rev. December 2012)<br>Department of the Treasury<br>Internal Revenue Service | Accumulated Earnings and Profits (E&P)<br>of Controlled Foreign Corporation<br>▶ Information about Schedule J (Form 5471) and its instructions is at www.irs.gov/form5471.<br>▶ Attach to Form 5471. | OMB No. 1545-0704 |

| Name of person filing Form 5471 | Identifying number |
|---|---|
| GUY GENTILE | ▮▮▮▮▮▮▮ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| MINTBROKER UK LIMITED | | ▮▮▮▮ |

| Important: Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 sec. 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a **or** line 1 minus line 2b) | 0 | 0 | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 0 | 0 | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 0 | 0 | 0 | 0 | 0 | 0 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.                    Schedule J (Form 5471) (Rev. 12-2012)

DAA

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Information about Schedule M (Form 5471) and its instructions is at www.irs.gov/form5471.
▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| GUY GENTILE | ▮▮▮▮▮▮▮▮ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| MINTBROKER UK LIMITED | | ▮▮▮▮▮▮▮ |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **GBP**     **1.0000**

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 10 Interest received | | | | | |
| 11 Premiums received for insurance or reinsurance | | | | | |
| 12 Add lines 1 through 11 | 0 | 0 | 0 | 0 | 0 |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 16 Platform contrib. transaction payments paid | | | | | |
| 17 Cost sharing transaction payments paid | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 19 Commissions paid | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid | | | | | |
| 22 Interest paid | | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23 | 0 | 0 | 0 | 0 | 0 |
| 25 Amounts borrowed (enter the maximum loan balance during the year) – see instructions | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) – see instructions | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2012)

DAA

**Form 5471**
(Rev. December 2015)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/17**, and ending **12/31/17**

OMB No. 1545-0704

Attachment Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

A   Identifying number

Number, street, and room or suite no. (or P.O. box no. if mail is not delivered to street address)

**B**  Category of filer (See instructions). Check applicable box(es):
1 (repealed)  2 ☐  3 ☐  4 ☒  5 ☐

City or town, state, and ZIP code

**SAN JUAN .**

**C**  Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period   **100.000** %

Filer's tax year beginning **01/01/17**, and ending **12/31/17**

**D**  Check if any excepted specified foreign financial assets are reported on this form (see instructions) .................... ☐

**E**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | | | X | X | X |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

**c**   Country under whose laws incorporated
**CYPRUS**

| **d** Date of incorp. **07/24/15** | **e** Principal place of business **CYPRUS** | **f** Principal business activity code no. **523120** | **g** Principal business activity **SECURITIES BROKER** | **h** Functional currency |
|---|---|---|---|---|

**2**  Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b)  Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **5,000** | **5,000** |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2015)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2015)   A-LINK TRADING LTD

Page **2**

## U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| ████████████████████ | COMMON | 5,000 | 5,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach statement)   SEE STMT 1 | 8 | | 26,732 |
| | 9 | Total income (add lines 3 through 8) | 9 | 0 | 26,732 |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach statement—exclude provision for income, war profits, and excess profits taxes)   SEE STMT 2 | 16 | | 2,160 |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 0 | 2,160 |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | 24,572 |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 0 | 24,572 |

DAA

Form **5471** (Rev. 12-2015)

GUY GENTILE

Form 5471 (Rev. 12-2015)     A-LINK TRADING LTD     Page **3**

## Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a)<br>Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|---|
| | | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | CYPRUS | | 1.0000 | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total .................................................. ▶ | | | 0 |

## Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 9,048 | 1,620,062 |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Inventories | 3 | | |
| 4 | Other current assets (attach statement) | 4 | | |
| 5 | Loans to shareholders and other related persons | 5 | 5,000 | |
| 6 | Investment in subsidiaries (attach statement) | 6 | | |
| 7 | Other investments (attach statement) | 7 | | |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 | Other assets (attach statement) | 12 | | |
| 13 | Total assets | 13 | 14,048 | 1,620,062 |

| | Liabilities and Shareholders' Equity | | | |
|---|---|---|---|---|
| 14 | Accounts payable | 14 | 9,048 | 1,595,490 |
| 15 | Other current liabilities (attach statement) | 15 | | |
| 16 | Loans from shareholders and other related persons | 16 | | |
| 17 | Other liabilities (attach statement) | 17 | | |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | 5,000 | |
| 19 | Paid-in or capital surplus (attach reconciliation) | 19 | | |
| 20 | Retained earnings | 20 | | 24,572 |
| 21 | Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 | Total liabilities and shareholders' equity | 22 | 14,048 | 1,620,062 |

Form **5471** (Rev. 12-2015)

DAA

GUY GENTILE
A-LINK TRADING LTD

Form 5471 (Rev. 12-2015)                      Page **4**

### Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | | X |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | | X |
| 6 | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| 7 | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| 8 | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | | X |

### Current Earnings and Profits (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | | 1 | 24,572 |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| a | Capital gains or losses | | | | | |
| b | Depreciation and amortization | | | | | |
| c | Depletion | | | | | |
| d | Investment or incentive allowance | | | | | |
| e | Charges to statutory reserves | | | | | |
| f | Inventory adjustments | | | | | |
| g | Taxes | | | | | |
| h | Other (attach statement) | | | | | |
| 3 | Total net additions | | | | | |
| 4 | Total net subtractions | | | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | | 5a | 24,572 |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | | | | 5b | |
| c | Combine lines 5a and 5b | | | | 5c | 24,572 |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | | | | 5d | 24,572 |
| | Enter exchange rate used for line 5d ▶    1.0000 | | | | | |

### Summary of Shareholder's Income From Foreign Corporation (see instructions)

If item E on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule is being completed for:

Name of U.S. shareholder ▶                                        Identifying number ▶

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | 1 | 0 |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | 6 | 0 |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | |
| If the answer to either question is "Yes," attach an explanation. | | |

DAA                                                             Form **5471** (Rev. 12-2015)

| SCHEDULE J<br>(Form 5471)<br>(Rev. December 2012)<br>Department of the Treasury<br>Internal Revenue Service | Accumulated Earnings and Profits (E&P)<br>of Controlled Foreign Corporation<br>▶ Information about Schedule J (Form 5471) and its instructions is at www.irs.gov/form5471.<br>▶ Attach to Form 5471. | | | | OMB No. 1545-0704 |

Name of person filing Form 5471  
**GUY GENTILE**

Identifying number  
█████████████

Name of foreign corporation  
**A-LINK TRADING LTD**

EIN (if any)

Reference ID number (see instructions)  
████████

| Important: Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 sec. 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | 24,572 | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a **or** line 1 minus line 2b) | 24,572 | 0 | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 24,572 | 0 | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 24,572 | 0 | 0 | 0 | 0 | 24,572 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.   Schedule J (Form 5471) (Rev. 12-2012)

DAA

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Information about Schedule M (Form 5471) and its instructions is at www.irs.gov/form5471.
▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| GUY GENTILE | ▆▆▆▆▆▆▆▆ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| A-LINK TRADING LTD | | ▆▆▆▆ |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **1.0000**

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 10 Interest received | | | | | |
| 11 Premiums received for insurance or reinsurance | | | | | |
| 12 Add lines 1 through 11 | 0 | 0 | 0 | 0 | 0 |
| 13 Purchases of stock in trade (inventory) | | | | | |
| 14 Purchases of tangible property other than stock in trade | | | | | |
| 15 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 16 Platform contrib. transaction payments paid | | | | | |
| 17 Cost sharing transaction payments paid | | | | | |
| 18 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 19 Commissions paid | | | | | |
| 20 Rents, royalties, and license fees paid | | | | | |
| 21 Dividends paid | | | | | |
| 22 Interest paid | | | | | |
| 23 Premiums paid for insurance or reinsurance | | | | | |
| 24 Add lines 13 through 23 | 0 | 0 | 0 | 0 | 0 |
| 25 Amounts borrowed (enter the maximum loan balance during the year) – see instructions | | | | | |
| 26 Amounts loaned (enter the maximum loan balance during the year) – see instructions | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

DAA

Schedule M (Form 5471) (Rev. 12-2012)

Form **5471**

(Rev. December 2015)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/17**, and ending **12/31/17**

OMB No. 1545-0704

Attachment
Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A** Identifying number

████████

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

████████████████████

City or town, state, and ZIP code

**SAN JUAN** .

**B** Category of filer (See instructions). Check applicable box(es):
1 (repealed)  2 ☐  3 ☐  4 ☒  5 ☐

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period
**100.000** %

Filer's tax year beginning **01/01/17**, and ending **12/31/17**

**D** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ............................ ☐

**E** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | ████████ | ████████ | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation

████████████████

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

████████

**c** Country under whose laws incorporated
**UNITED KINGDOM**

| **d** Date of incorp. | **e** Principal place of business | **f** Principal business activity code no. | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 05/15/15 | BAHAMAS | 551111 | HOLDING COMPANY | GBP |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

████████

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | 1,000 | 1,000 |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2015)

DAA

GUY GENTILE

SWISS AMERICA SECURITIES UK LTD

Form 5471 (Rev. 12-2015)

Page **2**

### U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GUY GENTILE | COMMON | 1,000 | 1,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | 1,864 |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach statement)   SEE STMT 3 | 8 | | 257,169 |
| | 9 | Total income (add lines 3 through 8) | 9 | 0 | 259,033 |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | |
| | 11a | Rents | 11a | | |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | |
| | 13 | Depreciation not deducted elsewhere | 13 | | |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach statement—exclude provision for income, war profits, and excess profits taxes)   SEE STMT 4 | 16 | | 7,777 |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 0 | 7,777 |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | 251,256 |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 0 | 251,256 |

DAA

Form **5471** (Rev. 12-2015)

GUY GENTILE

Form 5471 (Rev. 12-2015)     SWISS AMERICA SECURITIES UK LTD                       Page **3**

## Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| | (a) Name of country or U.S. possession | Amount of tax | | |
| --- | --- | --- | --- | --- |
| | | (b) In foreign currency | (c) Conversion rate | (d) In U.S. dollars |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total .............................................................. ▶ | | | 0 |

## Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
| --- | --- | --- | --- | --- |
| 1 | Cash | 1 | 3,964,798 | 17,927,659 |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Inventories | 3 | | |
| 4 | Other current assets (attach statement)  SEE STMT 5 | 4 | 1,000 | 1,000 |
| 5 | Loans to shareholders and other related persons | 5 | | |
| 6 | Investment in subsidiaries (attach statement) | 6 | | |
| 7 | Other investments (attach statement)  SEE STMT 6 | 7 | 20 | 20 |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 | Other assets (attach statement) | 12 | | |
| 13 | Total assets | 13 | 3,965,818 | 17,928,679 |

### Liabilities and Shareholders' Equity

| | | | | |
| --- | --- | --- | --- | --- |
| 14 | Accounts payable | 14 | | |
| 15 | Other current liabilities (attach statement)  SEE STMT 7 | 15 | 4,190,000 | 180 |
| 16 | Loans from shareholders and other related persons | 16 | | |
| 17 | Other liabilities (attach statement)  SEE STMT 8 | 17 | | 18,544,396 |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | 1,000 | 1,000 |
| 19 | Paid-in or capital surplus (attach reconciliation) | 19 | | |
| 20 | Retained earnings | 20 | -225,182 | -616,897 |
| 21 | Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 | Total liabilities and shareholders' equity | 22 | 3,965,818 | 17,928,679 |

Form **5471** (Rev. 12-2015)

DAA

Form 5471 (Rev. 12-2015)   GUY GENTILE SWISS AMERICA SECURITIES UK LTD

Page **4**

| | | Yes | No |
|---|---|---|---|
| **Other Information** | | | |
| **1** | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| **2** | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| **3** | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| **4** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | | X |
| **5** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | | X |
| **6** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **7** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| **8** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | | X |

**Current Earnings and Profits** (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account | **1** | | | | 251,256 |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses | | | | | |
| **b** | Depreciation and amortization | | | | | |
| **c** | Depletion | | | | | |
| **d** | Investment or incentive allowance | | | | | |
| **e** | Charges to statutory reserves | | | | | |
| **f** | Inventory adjustments | | | | | |
| **g** | Taxes | | | | | |
| **h** | Other (attach statement) | | | | | |
| **3** | Total net additions | | | | | |
| **4** | Total net subtractions | | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) | **5a** | | | | 251,256 |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | **5b** | | | | |
| **c** | Combine lines 5a and 5b | **5c** | | | | 251,256 |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | **5d** | | | | 251,256 |
| | Enter exchange rate used for line 5d ▶   1.0000 | | | | | |

**Summary of Shareholder's Income From Foreign Corporation** (see instructions)

If item E on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                                        Identifying number ▶

| | | | |
|---|---|---|---|
| **1** | Subpart F income (line 38b, Worksheet A in the instructions) | **1** | 0 |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | **4** | |
| **5** | Factoring income | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | **6** | 0 |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income | **8** | |

| | | Yes | No |
|---|---|---|---|
| • Was any income of the foreign corporation blocked? | | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | | |
| If the answer to either question is "Yes," attach an explanation. | | | |

DAA

Form **5471** (Rev. 12-2015)

| SCHEDULE J | Accumulated Earnings and Profits (E&P) | OMB No. 1545-0704 |
|---|---|---|
| **(Form 5471)** (Rev. December 2012) Department of the Treasury Internal Revenue Service | **of Controlled Foreign Corporation** ▶ Information about Schedule J (Form 5471) and its instructions is at www.irs.gov/form5471. ▶ Attach to Form 5471. | |

| Name of person filing Form 5471 | Identifying number |
|---|---|
| GUY GENTILE | ▓▓▓▓▓▓▓ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SWISS AMERICA SECURITIES UK LTD | | ▓▓▓▓ |

| Important: Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 sec. 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | 251,256 | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a **or** line 1 minus line 2b) | 251,256 | 0 | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 251,256 | 0 | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 251,256 | 0 | 0 | 0 | 0 | 251,256 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.   **Schedule J (Form 5471)** (Rev. 12-2012)

DAA

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Information about Schedule M (Form 5471) and its instructions is at www.irs.gov/form5471.
▶ **Attach to Form 5471.**

OMB No. 1545-0704

| Name of person filing Form 5471 | Identifying number |
|---|---|
| GUY GENTILE | ▮▮▮▮▮▮▮▮ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| SWISS AMERICA SECURITIES UK LTD | | ▮▮▮▮▮ |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **GBP**        **1.0000**

| | (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|---|
| 1 | Sales of stock in trade (inventory) | | | | | |
| 2 | Sales of tangible property other than stock in trade | | | | | |
| 3 | Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 | Platform contrib. transaction pymt. received | | | | | |
| 5 | Cost sharing transaction payments received | | | | | |
| 6 | Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 | Commissions received | | | | | |
| 8 | Rents, royalties, and license fees received | | | | | |
| 9 | Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 10 | Interest received | | | | | |
| 11 | Premiums received for insurance or reinsurance | | | | | |
| 12 | Add lines 1 through 11 | 0 | 0 | 0 | 0 | 0 |
| 13 | Purchases of stock in trade (inventory) | | | | | |
| 14 | Purchases of tangible property other than stock in trade | | | | | |
| 15 | Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 16 | Platform contrib. transaction payments paid | | | | | |
| 17 | Cost sharing transaction payments paid | | | | | |
| 18 | Compensation paid for technical, managerial, engineering, or like services | | | | | |
| 19 | Commissions paid | | | | | |
| 20 | Rents, royalties, and license fees paid | | | | | |
| 21 | Dividends paid | | | | | |
| 22 | Interest paid | | | | | |
| 23 | Premiums paid for insurance or reinsurance | | | | | |
| 24 | Add lines 13 through 23 | 0 | 0 | 0 | 0 | 0 |
| 25 | Amounts borrowed (enter the maximum loan balance during the year) – see instructions | | | | | |
| 26 | Amounts loaned (enter the maximum loan balance during the year) – see instructions | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

DAA

Schedule M (Form 5471) (Rev. 12-2012)

Form **5471**

(Rev. December 2015)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/17**, and ending **12/31/17**

OMB No. 1545-0704

Attachment
Sequence No. **121**

| Name of person filing this return | A   Identifying number |
|---|---|
| **GUY GENTILE** | ▉ |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
▉

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed)  2 ☐  3 ☐  4 ☒  5 ☐

City or town, state, and ZIP code
**SAN JUAN**

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period     **100.000**%

Filer's tax year beginning **01/01/17**, and ending **12/31/17**

**D** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ................................ ☐

**E** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | ▉ | ▉ | X | X | X |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.

**1a** Name and address of foreign corporation
▉
**BAHAMAS**

**b(1)** Employer identification number, if any
▉

**b(2)** Reference ID number (see instructions)

**c** Country under whose laws incorporated
**BAHAMAS**

| **d** Date of incorp. | **e** Principal place of business | **f** Principal business activity code no. | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| **09/10/08** | **BAHAMAS** | **523120** | **SECURITIES BROKER** | **USD/BHS** |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| | **GUY GENTILE**<br>**ELIZABETH ON BAY PLAZA SUITE 17**<br>**NASSAU**<br>**BAHAMAS** |

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b)   Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **1,000** | **1,000** |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

DAA

Form **5471** (Rev. 12-2015)

GUY GENTILE

Form 5471 (Rev. 12-2015)   MINTBROKER INTERNATIONAL, LTD                                      Page **2**

## U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GUY GENTILE | COMMON | 1,000 | 1,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | 18,299,192 |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | 18,299,192 |
| | 2 | Cost of goods sold | 2 | | 5,434,157 |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | 12,865,035 |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 | Other income (attach statement)   SEE STMT 9 | 8 | | 2,447,318 |
| | 9 | Total income (add lines 3 through 8) | 9 | 0 | 15,312,353 |
| **Deductions** | 10 | Compensation not deducted elsewhere | 10 | | 2,145,039 |
| | 11a | Rents | 11a | | 158,766 |
| | b | Royalties and license fees | 11b | | |
| | 12 | Interest | 12 | | 96 |
| | 13 | Depreciation not deducted elsewhere | 13 | | 75,095 |
| | 14 | Depletion | 14 | | |
| | 15 | Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 | Other deductions (attach statement—exclude provision for income, war profits, and excess profits taxes)   SEE STMT 10 | 16 | | 8,732,349 |
| | 17 | Total deductions (add lines 10 through 16) | 17 | 0 | 11,111,345 |
| **Net Income** | 18 | Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | 4,201,008 |
| | 19 | Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 | Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 | Current year net income or (loss) per books (combine lines 18 through 20) | 21 | 0 | 4,201,008 |

DAA                                                                                  Form **5471** (Rev. 12-2015)

GUY GENTILE

MINTBROKER INTERNATIONAL, LTD

Form 5471 (Rev. 12-2015)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page **3**

## Income, War Profits, and Excess Profits Taxes Paid or Accrued (see instructions)

| (a)<br>Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|
| | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| **1** U.S. | | | |
| **2** | | | |
| **3** | | | |
| **4** | | | |
| **5** | | | |
| **6** | | | |
| **7** | | | |
| **8** Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0 |

## Balance Sheet

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| **1** Cash | 1 | 22,337,551 | 34,452,543 |
| **2a** Trade notes and accounts receivable | 2a | 1,518,673 | 2,079,422 |
| **b** Less allowance for bad debts | 2b | 1,300,868( | 1,655,087) |
| **3** Inventories | 3 | | |
| **4** Other current assets (attach statement)　**SEE STMT 11** | 4 | 43,730 | 122,255 |
| **5** Loans to shareholders and other related persons | 5 | 366,976 | 411,700 |
| **6** Investment in subsidiaries (attach statement) | 6 | | |
| **7** Other investments (attach statement)　**SEE STMT 12** | 7 | 53,766 | 7,692,396 |
| **8a** Buildings and other depreciable assets | 8a | 359,690 | 553,286 |
| **b** Less accumulated depreciation | 8b | 203,081( | 252,402) |
| **9a** Depletable assets | 9a | | |
| **b** Less accumulated depletion | 9b | ( | ) |
| **10** Land (net of any amortization) | 10 | | |
| **11** Intangible assets: | | | |
| **a** Goodwill | 11a | | |
| **b** Organization costs | 11b | | |
| **c** Patents, trademarks, and other intangible assets | 11c | | |
| **d** Less accumulated amortization for lines 11a, b, and c | 11d | ( | ) |
| **12** Other assets (attach statement)　**SEE STMT 13** | 12 | 2,620,970 | 2,669,978 |
| **13** Total assets | 13 | 25,797,407 | 46,074,091 |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| **14** Accounts payable | 14 | 946,983 | 740,083 |
| **15** Other current liabilities (attach statement)　**SEE STMT 14** | 15 | 8,864,002 | 20,346,577 |
| **16** Loans from shareholders and other related persons | 16 | | |
| **17** Other liabilities (attach statement)　**SEE STMT 15** | 17 | 3,499,500 | 8,299,500 |
| **18** Capital stock: | | | |
| **a** Preferred stock | 18a | | |
| **b** Common stock | 18b | 1,000 | 1,000 |
| **19** Paid-in or capital surplus (attach reconciliation)　**SEE STMT 16** | 19 | 305,475 | 305,475 |
| **20** Retained earnings | 20 | 12,180,447 | 16,381,456 |
| **21** Less cost of treasury stock | 21 | ( | ) |
| **22** Total liabilities and shareholders' equity | 22 | 25,797,407 | 46,074,091 |

Form **5471** (Rev. 12-2015)

DAA

Form 5471 (Rev. 12-2015) MINTBROKER INTERNATIONAL, LTD          Page **4**

| | | Yes | No |
|---|---|---|---|
| **Other Information** | | | |
| **1** | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | ☐ | ☒ |
| | If "Yes," see the instructions for required statement. | | |
| **2** | During the tax year, did the foreign corporation own an interest in any trust? | ☐ | ☒ |
| **3** | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3 (see instructions)? | ☐ | ☒ |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| **4** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| **5** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| **6** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **7** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| **8** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |

**Current Earnings and Profits** (see instructions)

**Important:** Enter the amounts on lines 1 through 5c in **functional** currency.

| | | | |
|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account | **1** | 4,201,008 |

| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | Net Additions | Net Subtractions |
|---|---|---|---|
| **a** | Capital gains or losses | | |
| **b** | Depreciation and amortization | | |
| **c** | Depletion | | |
| **d** | Investment or incentive allowance | | |
| **e** | Charges to statutory reserves | | |
| **f** | Inventory adjustments | | |
| **g** | Taxes | | |
| **h** | Other (attach statement) | | |
| **3** | Total net additions | | |
| **4** | Total net subtractions | | |

| | | | |
|---|---|---|---|
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) | **5a** | 4,201,008 |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | **5b** | |
| **c** | Combine lines 5a and 5b | **5c** | 4,201,008 |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations (see instructions)) | **5d** | 4,201,008 |
| | Enter exchange rate used for line 5d ▶    1.0000 | | |

**Summary of Shareholder's Income From Foreign Corporation** (see instructions)

If item E on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶        Identifying number ▶

| | | | |
|---|---|---|---|
| **1** | Subpart F income (line 38b, Worksheet A in the instructions) | **1** | 0 |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | **4** | |
| **5** | Factoring income | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return. See instructions | **6** | 0 |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income | **8** | |

| | | Yes | No |
|---|---|---|---|
| • Was any income of the foreign corporation blocked? | | ☐ | ☒ |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | ☐ | ☐ |
| If the answer to either question is "Yes," attach an explanation. | | | |

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

**Accumulated Earnings and Profits (E&P)**
**of Controlled Foreign Corporation**

▶ Information about Schedule J (Form 5471) and its instructions is at www.irs.gov/form5471.
▶ **Attach to Form 5471.**

OMB No. 1545-0704

Name of person filing Form 5471
**GUY GENTILE**

Identifying number

Name of foreign corporation
**MINTBROKER INTERNATIONAL, LTD**

EIN (if any)

Reference ID number (see instructions)

| Important: Enter amounts in functional currency. | (a) Post-1986 Undistributed Earnings (post-86 section 959(c)(3) balance) | (b) Pre-1987 E&P Not Previously Taxed (pre-87 sec. 959(c)(3) balance) | (c) Previously Taxed E&P (see instructions) (sections 959(c)(1) and (2) balances) | | | (d) Total Section 964(a) E&P (combine columns (a), (b), and (c)) |
|---|---|---|---|---|---|---|
| | | | (i) Earnings Invested in U.S. Property | (ii) Earnings Invested in Excess Passive Assets | (iii) Subpart F Income | |
| **1** Balance at beginning of year | | | | | | |
| **2a** Current year E&P | 4,201,008 | | | | | |
| **b** Current year deficit in E&P | | | | | | |
| **3** Total current and accumulated E&P not previously taxed (line 1 plus line 2a **or** line 1 minus line 2b) | 4,201,008 | 0 | | | | |
| **4** Amounts included under section 951(a) or reclassified under section 959(c) in current year | | | | | | |
| **5a** Actual distributions or reclassifications of previously taxed E&P | | | | | | |
| **b** Actual distributions of nonpreviously taxed E&P | | | | | | |
| **6a** Balance of previously taxed E&P at end of year (line 1 plus line 4, minus line 5a) | | | | | | |
| **b** Balance of E&P not previously taxed at end of year (line 3 minus line 4, minus line 5b) | 4,201,008 | 0 | | | | |
| **7** Balance at end of year. (Enter amount from line 6a or line 6b, whichever is applicable.) | 4,201,008 | 0 | 0 | 0 | 0 | 4,201,008 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2012)

DAA

| SCHEDULE M | **Transactions Between Controlled Foreign Corporation** | |
|---|---|---|
| **(Form 5471)** | **and Shareholders or Other Related Persons** | OMB No. 1545-0704 |
| (Rev. December 2012) | ▶ Information about Schedule M (Form 5471) and its instructions is at www.irs.gov/form5471. | |
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 5471. | |

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| **GUY GENTILE** | | ▇▇▇▇▇▇▇▇ |

| Name of foreign corporation | | | |
|---|---|---|---|
| **MINTBROKER INTERNATIONAL, LTD** | EIN (if any) | ▇▇▇▇▇▇ | Reference ID number (see instructions) |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **USD/BHS**       **1.0000**

| | (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|---|
| 1 | Sales of stock in trade (inventory) | | | | | |
| 2 | Sales of tangible property other than stock in trade | | | | | |
| 3 | Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 | Platform contrib. transaction pymt. received | | | | | |
| 5 | Cost sharing transaction payments received | | | | | |
| 6 | Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 | Commissions received | | | | | |
| 8 | Rents, royalties, and license fees received | | | | | |
| 9 | Dividends received (exclude deemed distributions under subpart F and distributions of previously taxed income) | | | | | |
| 10 | Interest received | | | | | |
| 11 | Premiums received for insurance or reinsurance | | | | | |
| 12 | Add lines 1 through 11 | 0 | 0 | 0 | 0 | 0 |
| 13 | Purchases of stock in trade (inventory) | | | | | |
| 14 | Purchases of tangible property other than stock in trade | | | | | |
| 15 | Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 16 | Platform contrib. transaction payments paid | | | | | |
| 17 | Cost sharing transaction payments paid | | | | | |
| 18 | Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 19 | Commissions paid | | | | | |
| 20 | Rents, royalties, and license fees paid | | | | | |
| 21 | Dividends paid | | | | | |
| 22 | Interest paid | | | | | |
| 23 | Premiums paid for insurance or reinsurance | | | | | |
| 24 | Add lines 13 through 23 | 0 | 0 | 0 | 0 | 0 |
| 25 | Amounts borrowed (enter the maximum loan balance during the year) – see instructions | | | | | |
| 26 | Amounts loaned (enter the maximum loan balance during the year) – see instructions | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**          **Schedule M (Form 5471)** (Rev. 12-2012)

DAA

**Federal Statements**

**A-LINK TRADING LTD**
### Statement 1 - Form 5471, Page 2, Schedule C, Line 8 - Other Income

| Description | Functional Currency | US Dollars |
|-------------|--------------------:|-----------:|
| OTHER INCOME | | $       26,732 |
| TOTAL | 0 | $       26,732 |

**A-LINK TRADING LTD**
### Statement 2 - Form 5471, Page 2, Schedule C, Line 16 - Other Deductions

| Description | Functional Currency | US Dollars |
|-------------|--------------------:|-----------:|
| OTHER DEDUCTIONS | | $        2,160 |
| TOTAL | 0 | $        2,160 |

**Federal Statements**

**SWISS AMERICA SECURITIES UK LTD**
### Statement 3 - Form 5471, Page 2, Schedule C, Line 8 - Other Income

| Description | Functional Currency | US Dollars |
|---|---|---|
| OTHER INCOME | | $ 257,169 |
| TOTAL | 0 | $ 257,169 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 4 - Form 5471, Page 2, Schedule C, Line 16 - Other Deductions

| Description | Functional Currency | US Dollars |
|---|---|---|
| OTHER DEDUCTIONS | | $ 7,777 |
| TOTAL | 0 | $ 7,777 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 5 - Form 5471, Page 3, Schedule F, Line 4 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT ASSETS | $ 1,000 | $ 1,000 |
| TOTAL | $ 1,000 | $ 1,000 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 6 - Form 5471, Page 3, Schedule F, Line 7 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER INVESTMENTS | $ 20 | $ 20 |
| TOTAL | $ 20 | $ 20 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 7 - Form 5471, Page 3, Schedule F, Line 15 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT LIABILITIES | $ 4,190,000 | $ 180 |
| TOTAL | $ 4,190,000 | $ 180 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 8 - Form 5471, Page 3, Schedule F, Line 17 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER LIABILITIES | $ | $ 18,544,396 |
| TOTAL | $ 0 | $ 18,544,396 |

**Federal Statements**

**MINTBROKER INTERNATIONAL, LTD**
### Statement 9 - Form 5471, Page 2, Schedule C, Line 8 - Other Income

| Description | Functional Currency | US Dollars |
|---|---|---|
| OTHER INCOME | | $    2,447,318 |
| TOTAL | 0 | $    2,447,318 |

**MINTBROKER INTERNATIONAL, LTD**
### Statement 10 - Form 5471, Page 2, Schedule C, Line 16 - Other Deductions

| Description | Functional Currency | US Dollars |
|---|---|---|
| OTHER DEDUCTIONS | | $    8,732,349 |
| TOTAL | 0 | $    8,732,349 |

**MINTBROKER INTERNATIONAL, LTD**
### Statement 11 - Form 5471, Page 3, Schedule F, Line 4 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT ASSETS | $    43,730 | $    122,255 |
| TOTAL | $    43,730 | $    122,255 |

**MINTBROKER INTERNATIONAL, LTD**
### Statement 12 - Form 5471, Page 3, Schedule F, Line 7 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER INVESTMENTS | $    53,766 | $    7,692,396 |
| TOTAL | $    53,766 | $    7,692,396 |

**MINTBROKER INTERNATIONAL, LTD**
### Statement 13 - Form 5471, Page 3, Schedule F, Line 12 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER ASSETS | $    2,620,970 | $    2,669,978 |
| TOTAL | $    2,620,970 | $    2,669,978 |

**Federal Statements**

**MINTBROKER INTERNATIONAL, LTD**
<u>**Statement 14 - Form 5471, Page 3, Schedule F, Line 15 - Other Current Liabilities**</u>

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT LIABILITIES | $ 8,864,002 | $ 20,346,577 |
| TOTAL | $ 8,864,002 | $ 20,346,577 |

**MINTBROKER INTERNATIONAL, LTD**
<u>**Statement 15 - Form 5471, Page 3, Schedule F, Line 17 - Other Liabilities**</u>

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER LIABILITIES | $ 3,499,500 | $ 8,299,500 |
| TOTAL | $ 3,499,500 | $ 8,299,500 |

**MINTBROKER INTERNATIONAL, LTD**
<u>**Statement 16 - Form 5471, Page 3, Schedule F, Line 19 - Paid-In or Capital Surplus**</u>

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAID-IN OR CAPITAL SURPLUS | $ 305,475 | $ 305,475 |
| TOTAL | $ 305,475 | $ 305,475 |

| Form **1040** | **Capital Loss Carryover Worksheets** | |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| GUY GENTILE | ████████ |

## 2017 to 2018 Capital Loss Carryover Worksheet

Use this worksheet to figure your capital loss carryovers from 2017 to 2018 if Schedule D, Line 21, is a loss and **(a)** that loss is a smaller loss than the loss on Schedule D, line 16, or **(b)** Form 1040, line 41, is less than zero.   Otherwise, you do not have any carryovers.

| | | | |
|---|---|---|---|
| **1.** | Enter the amount from Form 1040, line 41. If a loss, enclose the amount in parentheses | **1.** | 1,165,454 |
| **2.** | Enter the loss from Schedule D, line 21, as a positive amount | **2.** | 3,000 |
| **3.** | Combine lines 1 and 2. If zero or less, enter -0- | **3.** | 1,168,454 |
| **4.** | Enter the **smaller** of line 2 or line 3 | **4.** | 3,000 |
| | **If line 7 of Schedule D is a loss, go to line 5; otherwise, enter -0- on line 5 and go to line 9.** | | |
| **5.** | Enter the loss from Schedule D, line 7, as a positive amount | **5.** | 268,672 |
| **6.** | Enter any gain from Schedule D, line 15.  If a loss, enter -0- | **6.** | |
| **7.** | Add lines 4 and 6 | **7.** | 3,000 |
| **8.** | **Short-term capital loss carryover to 2018.** Subtract line 7 from line 5. If zero or less, enter -0- | **8.** | 265,672 |
| | **If line 15 of Schedule D is a loss, go to line 9; otherwise, skip lines 9 through 13.** | | |
| **9.** | Enter the loss from Schedule D, line 15, as a positive amount | **9.** | 10,181 |
| **10.** | Enter any gain from Schedule D, line 7 | **10.** | |
| **11.** | Subtract line 5 from line 4. If zero or less, enter -0- | **11.** | 0 |
| **12.** | Add lines 10 and 11 | **12.** | |
| **13.** | **Long-term capital loss carryover to 2018.** Subtract line 12 from line 9. If zero or less, enter -0- | **13.** | 10,181 |

## 2017 to 2018 Capital Loss Carryover Worksheet, AMT

Use this worksheet to figure AMT capital loss carryovers from 2017 to 2018 if AMT Schedule D, Line 21, is a loss and **(a)** that loss is a smaller loss than the loss on AMT Schedule D, line 16 or **(b)** Form 6251, line 28 is a loss. Otherwise, you do not have any carryovers.

| | | | |
|---|---|---|---|
| **1.** | Enter the amount from Form 6251, line 28. If a loss, enclose the amount in parentheses | **1.** | 1,171,829 |
| **2.** | Enter the loss from AMT Schedule D, line 21 as a positive amount | **2.** | 3,000 |
| **3.** | Combine lines 1 and 2. If zero or less, enter -0- | **3.** | 1,174,829 |
| **4.** | Enter the **smaller** of line 2 or line 3 | **4.** | 3,000 |
| | **If line 7 of AMT Schedule D is a loss, go to line 5; otherwise, enter -0- on line 5 and go to line 9.** | | |
| **5.** | Enter the loss from AMT Schedule D, line 7 as a positive amount | **5.** | 268,615 |
| **6.** | Enter the gain, if any, from AMT Schedule D, line 15 | **6.** | |
| **7.** | Add lines 4 and 6 | **7.** | 3,000 |
| **8.** | **AMT Short-term capital loss carryover to 2018.**  Subtract line 7 from line 5. If zero or less, enter -0- | **8.** | 265,615 |
| | **If line 15 of AMT Schedule D is a loss, go to line 9; otherwise, skip lines 9 through 13.** | | |
| **9.** | Enter the loss from AMT Schedule D, line 15, as a positive amount | **9.** | 10,181 |
| **10.** | Enter the gain, if any, from AMT Schedule D, line 7 | **10.** | |
| **11.** | Subtract line 5 from line 4. If zero or less, enter -0- | **11.** | 0 |
| **12.** | Add lines 10 and 11 | **12.** | |
| **13.** | **AMT Long-term capital loss carryover to 2018.**  Subtract line 12 from line 9. If zero or less, enter -0- | **13.** | 10,181 |

## Form 982 Reduction of Capital Loss Carryovers to 2018

| | | | Regular | AMT |
|---|---|---|---|---|
| **1.** | Subtract 2017 to 2018 Capital Loss Carryover Worksheet, line 7 from line 5 | **1.** | | |
| **2.** | Form 982 line 9 reduction of tax attributes applied to short-term capital loss carryover | **2.** | | |
| **3.** | **Adjusted Short-term capital loss carryover to** 2018.  Subtract line 2 from line 1. Enter this amount on line 8 in the 2017 to 2018 Capital Loss Carryover Worksheet | **3.** | | |
| **4.** | Subtract 2017 to 2018 Capital Loss Carryover Worksheet, line 12 from line 9 | **4.** | | |
| **5.** | Form 982 line 9 reduction of tax attributes applied to long-term capital loss carryover | **5.** | | |
| **6.** | **Adjusted Long-term capital loss carryover to** 2018.  Subtract line 5 from line 4. Enter this amount on line 13 in the 2017 to 2018 Capital Loss Carryover Worksheet | **6.** | | |

| Form **1040** | **Exemption Worksheet** | |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| **GUY GENTILE** | ████████ |

## Exemptions Worksheet

| | | | |
|---|---|---|---|
| **1.** | Multiply $4,050 by the total number of exemptions claimed on Form 1040, line 6d | **1.** | 4,050 |
| **2.** | Enter the amount from Form 1040, line 38 | **2.** | 1,171,804 |
| **3.** | Enter on line 3 the amount shown below for your filing status: | | |
| | • Single - $261,500 | | |
| | • Married filing jointly or Qualifying widow(er) - $313,800 | **3.** | 261,500 |
| | • Married filing separately - $156,900 | | |
| | • Head of household - $287,650 | | |
| **4.** | Subtract line 3 from line 2. If zero or less, **stop here;** enter the amount from line 1 above on Form 1040, line 42 | **4.** | 910,304 |
| | **Note:** If line 4 is more than $122,500 (more than $61,250 if married filing separately), **stop here;** you **cannot** take a deduction for exemptions.  Enter -0- on Form 1040, line 42. | | |
| **5.** | Divide line 4 by $2,500 ($1,250 if married filing separately).  If the result is not a whole number, round it up to the next higher whole number (for example, increase 0.0004 to 1) | **5.** | |
| **6.** | Multiply line 5 by 2% (.02) and enter the result as a decimal amount | **6.** | |
| **7.** | Multiply line 1 by line 6 | **7.** | |
| **8.** | **Deduction for exemptions.** Subtract line 7 from line 1. Enter the result here and on Form 1040, line 42 | **8.** | 0 |

| Form **1040** | | | **K-1 Reconciliation Worksheet - Sch E, B, D, Form 4797** | | | | | **2017** |
|---|---|---|---|---|---|---|---|---|

Name  GUY GENTILE | Taxpayer Identification Number

Entity Name  THE STOCK USA TRUST   EIN ▮▮▮▮▮   Entity Type  GRANTOR TRUST   Screen K1T   K1 Unit  2

Activity | Passive Activity Type  NOT PASSIVE | Entire disposition of activity

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income/-loss | | | | | | | | |
| Net rental real estate income/-loss | 7,549 | | | | | | | 7,549 |
| Other net rental income/-loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Section 59(e)(2) expenditures | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Commercial revitalization deduct | | | | | | | | |
| Reforestation expense deduct | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other inc/loss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| **Total Schedule E page 2** | 7,549 | | | | | | | 7,549 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Schedule B** | | | | | | | | |
| Interest Income | 1,167,248 | | | | | | | 1,167,248 |
| Tax-exempt interest income | | | | | | | | |
| Dividend Income | | | | | | | | |
| Qualified dividends (1040, Page 1) | | | | | | | | |
| **Schedule D/8949/6781** | | | | | | | | |
| Short-term capital gain/-loss | | | | | | | | |
| Long-term capital gain/-loss | 1,508 | | | | | | | 1,508 |
| 28% capital gain/-loss | | | | | | | | |
| 1256 contracts and straddles | | | | | | | | |
| **Form 4797** | | | | | | | | |
| 4797 Part I | | | | | | | | |
| 4797 Part II | | | | | | | | |
| Section 179/280F recapture | | | | | | | | |