EXHIBIT C

CAPUTO & ASSOCIATES CPAS PC

██████████████████████████

**GUY GENTILE**

████████ ████ ████████████████████

.

## Filing Instructions

## Form 3520

## Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts

**Name:**     GUY GENTILE

**Date Due:**     October 15, 2019

**Mail To:**     Internal Revenue Service Center
P. O. Box 409101
Ogden, UT 84409

**Signature:**     You should sign and date the form on page 6.

**Other:**     Retain a copy of the signed and dated form for your records.

```
Internal Revenue Service Center
P. O. Box 409101
Ogden, UT 84409
```

Form **3520**

Department of the Treasury
Internal Revenue Service

## Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts

▶ Go to *www.irs.gov/Form3520* for instructions and the latest information.

OMB No. 1545-0159

**2018**

**Note:** All information must be in English. Show all amounts in U.S. dollars. File a **separate** Form 3520 for **each** foreign trust.

For calendar year 2018, or tax year beginning _____, 2018, ending _____, 20 _____

**A** Check appropriate boxes: ☐ Initial return   ☐ Initial return (extension filed)   ☐ Final return   ☐ Amended return

**B** Check box that applies to person filing return: ☒ Individual   ☐ Partnership   ☐ Corporation   ☐ Trust   ☐ Executor

**C** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ................................ ☐

**Check all applicable boxes.**

☒ **(a)** You are a U.S. transferor who, directly or indirectly, transferred money or other property during the current tax year to a foreign trust, **(b)** You held an outstanding obligation of a related foreign trust (or a person related to the trust) issued during the current tax year, that you reported as a "qualified obligation" (defined in the instructions) during the current tax year, or **(c)** You are the executor of the estate of a U.S. decedent and (1) the decedent made a transfer to a foreign trust by reason of death, (2) the decedent was treated as the owner of any portion of a foreign trust immediately prior to death, or (3) the decedent's estate included any portion of the assets of a foreign trust. **Complete all applicable identifying information requested below and Part I of the form** and see the instructions for Part I.

☒ You are a U.S. owner of all or any portion of a foreign trust at any time during the tax year. **Complete all applicable identifying information requested below and Part II of the form** and see the instructions for Part II. You may also need to complete Part III. See the instructions for Part III.

☐ **(a)** You are a U.S. person (including a U.S. owner) who, during the current tax year, received a distribution from a foreign trust, or **(b)** You are a U.S. person who is a U.S. owner or beneficiary of a foreign trust and such foreign trust (1) made a loan of cash or marketable securities, directly or indirectly, to you or a U.S. person related to you during the current tax year, or (2) provided you or a U.S. person related to you with the uncompensated use of trust property. **Complete all applicable identifying information requested below and Part III of the form** and see the instructions for Part III.

☐ You are a U.S. person who, during the current tax year, received certain gifts or bequests from a foreign person. **Complete all applicable identifying information requested below and Part IV of the form** and see the instructions for Part IV.

**1a** Name of U.S. person(s) with respect to whom this Form 3520 is being filed (see instructions)

GUY          GENTILE

**b** Identification number

███████

**c** Number, street, and room or suite no. (if a P.O. box, see instructions)

████████████████████████

**d** Spouse's identification number

**e** City or town

SAN JUAN

**f** State or province

.

**g** ZIP or foreign postal code

00911

**h** Country

PUERTO RICO

**i** Check the box if you are married and filing a joint 2018 income tax return, and you are filing joint Forms 3520 with your spouse ☐

**j** Service center where U.S. person's tax return is filed ................ ▶   E-FILED

**k** If an extension was requested for the tax return, check this box ☒ and enter the form number of the tax return to be filed. ▶ 1040

**2a** Name of foreign trust (if applicable)

THE SWISS AMERICA TRUST

**b(1)** Employer identification number (if any)

**c** Number, street, and room or suite no. (if a P.O. box, see instructions)

DELTEC HOUSE LYFORD CAY

**b(2)** Reference ID number (see instructions)

**d** City or town

**e** State or province

**f** ZIP or foreign postal code

**g** Country

BAHAMAS

**3** Did the foreign trust appoint a U.S. agent (defined in the instructions) who can provide the IRS with all relevant trust information? ................................................................................ ☐ Yes ☒ No

If "Yes," complete lines 3a through 3g. If "No," be sure to complete Part I, lines 15 through 18.

**3a** Name of U.S. agent

**b** Identification number (if any)

**c** Number, street, and room or suite no. (if a P.O. box, see instructions)

**d** City or town

**e** State or province

**f** ZIP or postal code

**g** Country

**4a** Name of U.S. decedent (see instr.)

**b** Address

**c** TIN of decedent

**d** Date of death

**e** EIN of estate

**f** Check applicable box.

☐ U.S. decedent made transfer to a foreign trust by reason of death.

☐ U.S. decedent treated as owner of foreign trust immediately prior to death.

☐ Assets of foreign trust were included in estate of U.S. decedent.

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **3520** (2018)

DAA

GUY GENTILE

Form 3520 (2018)                                                                                          Page **2**

## Transfers by U.S. Persons to a Foreign Trust During the Current Tax Year (see instructions)

| 5a Name of trust creator | b Address | c Identification number (if any) |
|---|---|---|
| SAME AS LINE 1A | SAME AS LINE 1C, 1E, 1F, 1G AND 1H | SAME AS LINE 1B |

| 6a Country code of country where trust was created | b Country code of country whose law governs the trust | c Date trust was created |
|---|---|---|
| BF | BF | 03/17/16 |

**7a** Will any person (other than the U.S. transferor or the foreign trust) be treated as the owner of the transferred assets after the transfer? .......... Yes [X] No

| (i) Name of other foreign trust owners, if any | (ii) Address | (iii) Country of residence | (iv) Identification number, if any | (v) Relevant Code section |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**8** Was the transfer a completed gift or bequest? If "Yes," see instructions ............................................ [X] Yes [ ] No

**9a** Now or at any time in the future, can any part of the income or corpus of the trust benefit any U.S. beneficiary? ............. [X] Yes [ ] No

**b** If "No," could the trust be revised or amended to benefit a U.S. beneficiary? ..................................... [ ] Yes [ ] No

**10** Will you continue to be treated as the owner of the transferred asset(s) after the transfer? .......................... [ ] Yes [ ] No

## Schedule A—Obligations of a Related Trust (see instructions)

**11a** During the current tax year, did you transfer property (including cash) to a related foreign trust in exchange for an obligation of the trust or an obligation of a person related to the trust (see instructions)? ... [ ] Yes [X] No

If "Yes," complete the rest of Schedule A, as applicable. If "No," go to Schedule B.

**b** Were any of the obligations you received (with respect to a transfer described in line 11a above) qualified obligations? ........ [ ] Yes [ ] No

If "Yes," complete the rest of Schedule A and attach a copy of each loan document entered into with respect to each qualified obligation reported on line11(b). If these documents have been attached to a Form 3520 filed within the previous 3 years, attach only relevant updates. If "No," go to Schedule B.

| (i) Date of transfer giving rise to obligation | (ii) Maximum term | (iii) Yield to maturity | (iv) FMV of obligation |
|---|---|---|---|
| | | | 0 |
| | | | 0 |
| | | | 0 |

**12** With respect to each qualified obligation you reported on line 11b: Do you agree to extend the period of assessment of any income or transfer tax attributable to the transfer, and any consequential income tax changes for each year that the obligation is outstanding, to a date 3 years after the maturity date of the obligation? ........................ [ ] Yes [ ] No

**Note:** You have the right to refuse to extend the period of limitations or limit this extension to a mutually agreed-upon issue(s) or mutually agreed-upon period of time. Generally, if you refuse to extend the period of limitations with respect to each qualified obligation you reported on line 11b, then such obligation is not a qualified obligation and you cannot check "Yes" to the question on line 11b.

## Schedule B—Gratuitous Transfers (see instructions)

**13** During the current tax year, did you make any transfers (directly or indirectly) to the trust and receive less than FMV, or no consideration at all, for the property transferred? ........................ [ ] Yes [X] No

If "Yes," complete columns (a) through (i) below and the rest of Schedule B, as applicable. When completing columns (a) through (i) with respect to each nonqualified obligation, enter "-0-" in column (h). If "No," go to Schedule C.

| (a) Date of transfer | (b) Description of property transferred | (c) FMV of property transferred | (d) U.S. adjusted basis of property transferred | (e) Gain recognized at time of transfer, if any | (f) Excess, if any, of column (c) over the sum of columns (d) and (e) | (g) Description of property received, if any | (h) FMV of property received | (i) Excess of column (c) over column (h) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 |
| | | | | | | | | 0 |
| | | | | | | | | 0 |
| **Totals** ▶ | | | | | $ | | $ | |

**14** You are required to attach a copy of each sale or loan document entered into in connection with a transfer reported on line 13. If these documents have been attached to a Form 3520 filed within the previous 3 years, attach only relevant updates.

Are you attaching a copy of:                                    Yes   No   Attached Previously   Year Attached

**a** Sale document? ...............................................................................  [ ]  [ ]  _____  _____

**b** Loan document? .............................................................................  [ ]  [ ]  _____  _____

**c** Subsequent variances to original sale or loan documents? ...........................  [ ]  [ ]  _____  _____

DAA                                                                                              Form **3520** (2018)

GUY GENTILE

Form 3520 (2018)                                                                                                      Page **3**

## Schedule B—Gratuitous Transfers *(continued)*

**Note:** Complete lines 15 through 18 only if you answered "No" to line 3, acknowledging that the foreign trust did not appoint a U.S. agent to provide the IRS with all relevant trust information.

| 15 | (a) Name of beneficiary | (b) Address of beneficiary | (c) U.S. beneficiary? Yes | No | (d) Identification number, if any |
|---|---|---|---|---|---|
| | SEE STATEMENT 1 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 16 | (a) Name of trustee | (b) Address of trustee | (c) Identification number, if any |
|---|---|---|---|
| | SEE STATEMENT 2 | | |
| | | | |
| | | | |

| 17 | (a) Name of other persons with trust powers | (b) Address of other persons with trust powers | (c) Description of powers | (d) Identification number, if any |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**18** If you checked "No" on line 3, you are required to attach a copy of all trust documents as indicated below. If these documents have been attached to a Form 3520-A or Form 3520 filed within the previous 3 years, attach only relevant updates.

| | Are you attaching a copy of: | Yes | No | Attached Previously | Year Attached |
|---|---|---|---|---|---|
| a | Summary of all written and oral agreements and understandings relating to the trust? | | | X | 2017 |
| b | The trust instrument? | | | X | 2017 |
| c | Memoranda or letters of wishes? | | | X | 2017 |
| d | Subsequent variances to original trust documents? | | X | | |
| e | Trust financial statements? | | | X | 2017 |
| f | Other trust documents? | | X | | |

## Schedule C—Qualified Obligations Outstanding in the Current Tax Year (see instructions)

**19** Did you, at any time during your tax year, hold an outstanding obligation of a related foreign trust (or a person related to the trust) that you reported as a "qualified obligation" in the current tax year? ☐ Yes ☒ No

If "Yes," complete columns (a) through (e) below.

| (a) Date of original obligation | (b) Tax year qualified obligation first reported | (c) Amount of principal payments made during your tax year | (d) Amount of interest payments made during your tax year | (e) Does the obligation still meet the criteria for a qualified obligation? Yes | No |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

Form **3520** (2018)

DAA

GUY GENTILE

Form 3520 (2018)                                                                                                           Page **4**

## U.S. Owner of a Foreign Trust (see instructions)

**20**

| (a) Name of other foreign trust owners, if any | (b) Address | (c) Country of tax residence | (d) Identification number, if any | (e) Relevant Code section |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**21**

| (a) Country code of country where foreign trust was created | (b) Country code of country whose law governs the foreign trust | (c) Date foreign trust was created |
|---|---|---|
| BF | BF | 03/17/16 |

**22**  Did the foreign trust file Form 3520-A for the current year? ................................................. **X** Yes ☐ No
If "Yes," attach the Foreign Grantor Trust Owner Statement you received from the foreign trust.
If "No," to the best of your ability, complete and attach a substitute Form 3520-A for the foreign trust.
See instructions for information on penalties for failing to complete and attach a substitute Form 3520-A.

**23**  Enter the gross value of the portion of the foreign trust that you are treated as owning at the end of the tax year . ▶ $

## Distributions to a U.S. Person From a Foreign Trust During the Current Tax Year (see instructions)

**Note:** If you received an amount from a portion of a foreign trust of which you are treated as an owner, only complete line 24 and 27.

**24**  Cash amounts or FMV of property received, directly or indirectly, during your current tax year, from the foreign trust (exclude loans included on line 25).

| (a) Date of distribution | (b) Description of property received | (c) FMV of property received (determined on date of distribution) | (d) Description of property transferred, if any | (e) FMV of property transferred | (f) Excess of column (c) over column (e) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Totals ................................................................................ ▶ $

**25**  During your current tax year, did you (or a person related to you) receive a loan from a related foreign trust (including an extension of credit upon the purchase of property from the trust)? ......................................................... ☐ Yes ☐ No
If "Yes," complete columns (a) through (g) below for each such loan.
**Note:** You are considered to have received a loan if you (or a U.S. person related to you) were permitted the uncompensated use of trust property (as described in section 643(i)). See instructions for additional information, including how to complete columns (a) through (g) for such transactions.

| (a) FMV of loan proceeds | (b) Date of original loan transaction | (c) Maximum term of repayment of obligation | (d) Interest rate of obligation | (e) Is the obligation a "qualified obligation?" | | (f) FMV of qualified obligation | (g) Amount treated as distribution from the trust (subtract column (f) from column (a)) |
|---|---|---|---|---|---|---|---|
| | | | | Yes | No | | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |

Total ................................................................................ ▶ $

**26**  With respect to each obligation you reported as a "qualified obligation" on line 25: Do you agree to extend the period of assessment of any income or transfer tax attributable to the transaction, and any consequential income tax changes for each year that the obligation is outstanding, to a date 3 years after the maturity date of the obligation? .................. ☐ Yes ☐ No
**Note:** You have the right to refuse to extend the period of limitations or limit this extension to a mutually agreed-upon issue(s) or mutually agreed-upon period of time. Generally, if you refuse to extend the period of limitations with respect to an obligation that you reported as a "qualified obligation" on line 25, then such obligation is not a qualified obligation and you cannot check "Yes" in column (e) of line 25.

**27**  Total distributions received during your current tax year. Add line 24, column (f), and line 25, column (g) ........ ▶ $

**28**  Did the trust, at any time during the current tax year, hold an outstanding obligation of yours (or a person related to you) that you reported as a "qualified obligation"? ..................................................... ☐ Yes ☐ No
If "Yes," complete columns (a) through (e) below for each obligation.

| (a) Date of original loan transaction | (b) Tax year qualified obligation first reported | (c) Amount of principal payments made during your tax year | (d) Amount of interest payments made during your tax year | (e) Does the loan still meet the criteria of a qualified obligation? | |
|---|---|---|---|---|---|
| | | | | Yes | No |
| | | | | | |
| | | | | | |
| | | | | | |

DAA                                                                                                                        Form **3520** (2018)

GUY GENTILE

Form 3520 (2018) <span style="float:right">Page **5**</span>

## Distributions to a U.S. Person From a Foreign Trust During the Current Tax Year *(continued)*

| | | | | |
|---|---|---|---|---|
| 29 | Did you receive a Foreign Grantor Trust Beneficiary Statement from the foreign trust with respect to a distribution? | ☐ **Yes** | ☐ **No** | ☐ **N/A** |
| | If "Yes," attach the statement and do not complete the remainder of Part III with respect to that distribution. | | | |
| | If "No," complete Schedule A with respect to that distribution. Also complete Schedule C if you enter an amount greater than zero on line 37. | | | |
| 30 | Did you receive a Foreign Nongrantor Trust Beneficiary Statement from the foreign trust with respect to a distribution? | ☐ **Yes** | ☐ **No** | ☐ **N/A** |
| | If "Yes," attach the statement and complete either Schedule A or Schedule B below (see instructions). Also complete Schedule C if you enter an amount greater than zero on line 37 or line 41a. | | | |
| | If "No," complete Schedule B with respect to that distribution. Also complete Schedule C if you enter an amount greater than zero on line 37. | | | |

### Schedule A—Default Calculation of Trust Distributions (see instructions)

| | | |
|---|---|---|
| 31 | Enter amount from line 27 | |
| 32 | Number of years the trust has been a foreign trust (see instructions)          ▶ | |
| 33 | Enter total distributions received from the foreign trust during the 3 preceding tax years (or during the number of years the trust has been a foreign trust, if fewer than 3) | |
| 34 | Multiply line 33 by 1.25 | |
| 35 | Average distribution. Divide line 34 by 3 (or the number of years the trust has been a foreign trust, if fewer than 3) and enter the result | |
| 36 | Amount treated as ordinary income earned in the current year. Enter the smaller of line 31 or line 35 | |
| 37 | Amount treated as accumulation distribution. Subtract line 36 from line 31. If -0-, do not complete the rest of Part III | 0 |
| 38 | Applicable number of years of trust. Divide line 32 by 2 and enter the result here   ▶ | |

### Schedule B—Actual Calculation of Trust Distributions (see instructions)

| | | |
|---|---|---|
| 39 | Enter amount from line 27 | |
| 40a | Amount treated as ordinary income in the current tax year | |
| b | Qualified dividends          ▶ | |
| 41a | Amount treated as accumulation distribution. If -0-, do not complete Schedule C, Part III | 0 |
| b | Amount of line 41a that is tax exempt          ▶ | |
| 42a | Amount treated as net short-term capital gain in the current tax year | |
| b | Amount treated as net long-term capital gain in the current tax year | |
| c | 28% rate gain          ▶ | |
| d | Unrecaptured section 1250 gain          ▶ | |
| 43 | Amount treated as distribution from trust corpus | |
| 44 | Enter any other distributed amount received from the foreign trust not included on lines 40a, 41a, 42a, 42b, and 43 (attach explanation) | |
| 45 | Amount of foreign trust's aggregate undistributed net income | |
| 46 | Amount of foreign trust's weighted undistributed net income | |
| 47 | Applicable number of years of trust. Divide line 46 by line 45 and enter the result here   ▶ | |

### Schedule C—Calculation of Interest Charge (see instructions)

| | | |
|---|---|---|
| 48 | Enter accumulation distribution from line 37 or 41a, as applicable | |
| 49 | Enter tax on total accumulation distribution from line 28 of Form 4970 (attach Form 4970—see instructions) | |
| 50 | Enter applicable number of years of foreign trust from line 38 or 47, as applicable (round to nearest half-year)          ▶ | |
| 51 | Combined interest rate imposed on the total accumulation distribution (see instructions) | |
| 52 | Interest charge. Multiply the amount on line 49 by the combined interest rate on line 51 | |
| 53 | Tax attributable to accumulation distributions. Add lines 49 and 52. Enter here and as "additional tax" on your income tax return | |

Form **3520** (2018)

DAA

GUY GENTILE

Form 3520 (2018)                                                                                                                Page **6**

## U.S. Recipients of Gifts or Bequests Received During the Current Tax Year From Foreign Persons
(see instructions)

**54** During your current tax year, did you receive more than $100,000 that you treated as gifts or bequests from a nonresident alien (including a distribution received from a domestic trust treated as owned by a foreign person) or a foreign estate? See instructions for special rules regarding related donors ................................................ ☐ **Yes** ☐ **No**
If "Yes," complete columns (a) through (c) with respect to each such gift or bequest in excess of $5,000. If more space is needed, attach a statement.

| **(a)** Date of gift or bequest | **(b)** Description of property received | **(c)** FMV of property received |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

**Total** ...................................................................................................... ▶ |  |

**55** During your current tax year, did you receive more than $16,076 that you treated as gifts from a foreign corporation or a foreign partnership (including a distribution received from a domestic trust treated as owned by a foreign person)? See instructions regarding related donors ................................................ ☐ **Yes** ☐ **No**
If "Yes," complete columns (a) through (g) with respect to each such gift. If more space is needed, attach a statement.

| **(a)** Date of gift | **(b)** Name of foreign donor | **(c)** Address of foreign donor | **(d)** Identification number, if any |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| **(e)** Check the box that applies to the foreign donor | | **(f)** Description of property received | **(g)** FMV of property received |
|---|---|---|---|
| Corporation | Partnership |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**56** Do you have any reason to believe that the foreign donor, in making any gift or bequest described in lines 54 and 55, was acting as a nominee or intermediary for any other person? If "Yes," see instructions ........................... ☐ **Yes** ☐ **No**

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including any accompanying reports, schedules, or statements, and to the best of my knowledge and belief, it is true, correct, and complete. | | |
|---|---|---|---|
| ▶ | Signature | Title | ▶ 10/15/19 Date |

| **Paid Preparer Use Only** | Print/Type preparer's name ROCCO CAPUTO | Preparer's signature ROCCO CAPUTO | Date 10/15/19 | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
|  | Firm's name ▶ CAPUTO & ASSOCIATES CPAS PC | | | Firm's EIN ▶ | |
|  | Firm's address ▶ | | | Phone no. | |

Form **3520** (2018)

DAA

# Federal Statements

**THE SWISS AMERICA TRUST**

### Statement 1 - Form 3520, Line 15 - Beneficiary Information

| Name | Address | Apt Number | City or Town |
|---|---|---|---|
| | State or Province | ZIP or Postal Code | Country Name | U.S. Beneficiary? | ID# |
| GUY GENTILE | PUERTO RICO | ██████ | ███████████ | ███ | SAN JUAN | ███████ |

**THE SWISS AMERICA TRUST**

### Statement 2 - Form 3520, Line 16 - Trustee Information

| Name | Address |
|---|---|
| Apt Number | City or Town | State or Province | ZIP or Postal Code | Country Name | ID# |
| DELTEC BANK & TRUST LIMITED | NASSAU | | DELTEC HOUSE LYFORD CAY | BAHAMAS | |

1-2

# CAPUTO & ASSOCIATES CPAS PC

██████████████████████

October 15, 2019

**CONFIDENTIAL**

GUY GENTILE

████████████████████████

.

Dear GUY:

We have prepared the enclosed returns from information provided by you without verification or audit. We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements.

**Federal Filing Instructions**

Your 2018 Form 1040 shows an amount due of $3,372,457. No check is required.  You have authorized the United States Treasury to debit your BANCO POPULAR checking account for the amount of $3,372,457 on October 15, 2019. Please keep this filing instruction as a reminder of the amount to be withdrawn from your account.

Your return is being filed electronically with the IRS and is not required to be mailed. If you mail a paper copy of Form 1040 to the IRS it will delay processing of your return.

Form 8879 IRS e-file Signature Authorization authorizes your electronically filed return to be signed with a Personal Identification Number (PIN) and certifies that Part I amounts are from your tax return. Review and sign the Form 8879 IRS e-file Signature Authorization and mail it as soon as possible to:

CAPUTO & ASSOCIATES CPAS PC

████████████████████

*Important*: **Your return will not be filed with the IRS until the signed Form 8879 IRS e-file Signature Authorization has been received by this office.**

Retain a copy of the signed and dated Form 8879 for your records.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

This office is committed to using safeguards that protect your information from data theft. To further protect your identity, you can also take steps to stop thieves. IRS Publication 4524 (www.irs.gov/pub/irs-pdf/p4524.pdf) outlines simple steps that help you keep your computer secure, avoid phishing and malware, and protect your personal information.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions, or if we can be of assistance in any way, please do not hesitate to call.

Sincerely,

CAPUTO & ASSOCIATES CPAS PC

**CAPUTO & ASSOCIATES CPAS PC**

October 15, 2019

**CONFIDENTIAL**

GUY GENTILE

.

For professional services rendered in connection with the preparation of your 2018 individual tax return:

|  |  |  |
|---|---|---|
| Amount due | $ | 5,000.00 |

Form **8879**

Department of the Treasury
Internal Revenue Service

**IRS *e-file* Signature Authorization**

▶ Return completed Form 8879 to your ERO. (Don't send to the IRS.)
▶ Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

**2018**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| **GUY          GENTILE** | |
| Spouse's name | Spouse's social security number |

**Tax Return Information — Tax Year Ending December 31, 2018** (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Adjusted gross income (Form 1040, line 7; Form 1040NR, line 35) | 1 | 9,218,420 |
| 2 | Total tax (Form 1040, line 15; Form 1040NR, line 61) | 2 | 3,421,997 |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 16; Form 1040NR, line 62a) | 3 | |
| 4 | Refund (Form 1040, line 20a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) | 4 | |
| 5 | Amount you owe (Form 1040, line 22; Form 1040NR, line 75) | 5 | 3,190,001 |

**Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)**

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2018, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊ to enter or generate my PIN ▊▊▊▊▊
                           **ERO firm name**                                        **Enter five digits, but**
    as my signature on my tax year 2018 electronically filed income tax return.                   **don't enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are
    entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                           Date ▶ **04/15/19**

**Spouse's PIN: check one box only**

[ ] I authorize ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊ to enter or generate my PIN ▊▊▊▊▊
                           **ERO firm name**                                        **Enter five digits, but**
    as my signature on my tax year 2018 electronically filed income tax return.                   **don't enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are
    entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                  Date ▶

**Practitioner PIN Method Returns Only—continue below**

**Certification and Authentication — Practitioner PIN Method Only**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   ▊▊▊▊▊▊▊▊▊▊▊
                                                         **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2018 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶  ROCCO CAPUTO                          Date ▶ **04/15/19**

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.                                          Form **8879** (2018)

DAA

Form **1040**

Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return**

**2018**

OMB No. 1545-0074 | IRS Use Only–Do not write or staple in this space.

Filing status: [X] Single  [ ] Married filing jointly  [ ] Married filing separately  [ ] Head of household  [ ] Qualifying widow(er)

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| GUY | GENTILE | ■■■■■■■ |

Your standard deduction: [ ] Someone can claim you as a dependent  [ ] You were born before January 2, 1954  [ ] You are blind

| If joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|

Spouse standard deduction: [ ] Someone can claim your spouse as a dependent  [ ] Spouse was born before January 2, 1954  [X] Full-year health care coverage or exempt (see instr.)
[ ] Spouse is blind  [ ] Spouse itemizes on a separate return or you were a dual-status alien

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | **Presidential Election Campaign** (see instr.) [ ] You [ ] Spouse |
|---|---|---|
| ■■■■■■■ | ■■ | |

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.
SAN JUAN

If more than four dependents,
see instr. and ✓ here ▶

**Dependents** (see instructions):

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instr.) |||
|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see instr.) |
|---|---|---|---|
| | | BROKER | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see instr.) |

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | | PTIN | Check if: |
|---|---|---|---|---|
| ROCCO CAPUTO | ROCCO CAPUTO | | ■■■■ | [X] 3rd Party Designee |
| Firm's name ▶ CAPUTO & ASSOCIATES CPAS PC | | | Firm's EIN ■■■■ | [ ] Self-employed |
| Firm's address ▶ ■■■■■■■ | | | Phone no. ■■■■ | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2018)

DAA

Form 1040 (2018)   **GUY GENTILE**                                                                                           Page **2**

| | | | | |
|---|---|---|---|---|
| **1** | Wages, salaries, tips, etc. Attach Form(s) W-2 | | **1** | |
| **2a** | Tax-exempt interest | **2a** | **b** Taxable interest | **2b** | 1,317,005 |
| **3a** | Qualified dividends | **3a** | **b** Ordinary dividends | **3b** | |
| **4a** | IRAs, pensions, and annuities | **4a** | **b** Taxable amount | **4b** | |
| **5a** | Social security benefits | **5a** | **b** Taxable amount | **5b** | |
| **6** | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22   7,901,415 | | **6** | 9,218,420 |
| **7** | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise subtract Schedule 1, line 36, from line 6 | | **7** | 9,218,420 |
| **8** | **Standard deduction or itemized deductions** (from Schedule A) | | **8** | 12,000 |
| **9** | Qualified business income deduction (see instructions) | | **9** | |
| **10** | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | | **10** | 9,206,420 |
| **11** | **a** Tax (see instr.)   3,372,065   (check if any from: **1** ☐ Form(s) 8814 **2** ☐ Form 4972 **3** ☐ _____ ) | | | |
| | **b Add** any amount from Schedule 2 and check here ▶ ☐ | | **11** | 3,372,065 |
| **12** | **a** Child tax credit/credit for other dependents _____ **b Add** any amount from Schedule 3 and check here ▶ ☐ | | **12** | |
| **13** | Subtract line 12 from line 11. If zero or less, enter -0- | | **13** | 3,372,065 |
| **14** | Other taxes. Attach Schedule 4 | | **14** | 49,932 |
| **15** | Total tax. Add lines 13 and 14 | | **15** | 3,421,997 |
| **16** | Federal income tax withheld from Forms W-2 and 1099 | | **16** | |
| **17** | Refundable credits: **a** EIC (see instr.) _____ **b** Sch 8812 _____ **c** Form 8863 _____ | | | |
| | **Add** any amount from Schedule 5   250,000 | | **17** | 250,000 |
| **18** | Add lines 16 and 17. These are your total payments | | **18** | 250,000 |

Standard Deduction for –
• Single or married filing separately, $12,000
• Married filing jointly or Qualifying widow(er), $24,000
• Head of household, $18,000
• If you checked any box under Standard deduction, see instructions.

| | | | | |
|---|---|---|---|---|
| **Refund** | **19** | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you **overpaid** | **19** | |
| Direct deposit? See instructions. | **20a** | Amount of line 19 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | **20a** | |
| ▶ **b** | Routing number _____ ▶ **c** Type: ☐ Checking ☐ Savings | | | |
| ▶ **d** | Account number _____ | | | |
| | **21** | Amount of line 19 you want **applied to your 2019 estimated tax** ▶ | **21** | |
| **Amount You Owe** | **22** | **Amount you owe.** Subtract line 18 from line 15. For details on how to pay, see instructions ▶ | **22** | 3,190,001 |
| | **23** | Estimated tax penalty (see instructions) ▶ | **23** | 18,004 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                         Form **1040** (2018)

10/15INT   87,296                        FTP   95,160 TOT   3,372,457

DAA

| **SCHEDULE 1** (Form 1040) | **Additional Income and Adjustments to Income** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040. ▶ Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2018** Attachment Sequence No. **01** |

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| GUY GENTILE | ███████ |

| **Additional Income** | **1-9b** | Reserved | | **1-9b** | |
|---|---|---|---|---|---|
| | **10** | Taxable refunds, credits, or offsets of state and local income taxes | | **10** | |
| | **11** | Alimony received | | **11** | |
| | **12** | Business income or (loss). Attach Schedule C or C-EZ | | **12** | |
| | **13** | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | **13** | −3,000 |
| | **14** | Other gains or (losses). Attach Form 4797 | | **14** | |
| | **15a** | Reserved | | **15b** | |
| | **16a** | Reserved | | **16b** | |
| | **17** | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | **17** | 30,639 |
| | **18** | Farm income or (loss). Attach Schedule F | | **18** | |
| | **19** | Unemployment compensation | | **19** | |
| | **20a** | Reserved | | **20b** | |
| | **21** | Other income. List type and amount ▶ GILTI INCOME | | **21** | 7,873,776 |
| | **22** | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | | **22** | 7,901,415 |

| **Adjustments to Income** | **23** | Educator expenses | **23** | | | |
|---|---|---|---|---|---|---|
| | **24** | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **24** | | | |
| | **25** | Health savings account deduction. Attach Form 8889 | **25** | | | |
| | **26** | Moving expenses for members of the Armed Forces. Attach Form 3903 | **26** | | | |
| | **27** | Deductible part of self-employment tax. Attach Schedule SE | **27** | | | |
| | **28** | Self-employed SEP, SIMPLE, and qualified plans | **28** | | | |
| | **29** | Self-employed health insurance deduction | **29** | | | |
| | **30** | Penalty on early withdrawal of savings | **30** | | | |
| | **31a** | Alimony paid    **b** Recipient's SSN ▶ | **31a** | | | |
| | **32** | IRA deduction | **32** | | | |
| | **33** | Student loan interest deduction | **33** | | | |
| | **34** | Reserved | **34** | | | |
| | **35** | Reserved | **35** | | | |
| | **36** | Add lines 23 through 35 | | | **36** | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**                     Schedule 1 (Form 1040) 2018

DAA

**SCHEDULE 4**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Other Taxes**

▶ **Attach to Form 1040.**
▶ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **04**

Name(s) shown on Form 1040
GUY GENTILE

Your social security number

| | | | |
|---|---|---|---|
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from: Form **a** ☐ 4137  **b** ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes. Attach Schedule H | 60a | |
| | **b** | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required | 60b | |
| | 61 | Health care: individual responsibility (see instructions) | 61 | |
| | 62 | Taxes from: **a** ☐ 8959  **b** ☒ 8960 | | |
| | | **c** ☐ Instructions; enter code(s) | 62 | 49,932 |
| | 63 | Section 965 net tax liability installment from Form 965-A | 63 | |
| | 64 | Add the amounts in the far right column. These are your **total other taxes.** Enter here and on Form 1040, line 14 | 64 | 49,932 |

For Paperwork Reduction Act Notice, see your tax return instructions.

**Schedule 4 (Form 1040) 2018**

DAA

**SCHEDULE 5**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Other Payments and Refundable Credits

▶ Attach to Form 1040.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

## 2018

Attachment
Sequence No. **05**

Name(s) shown on Form 1040

GUY GENTILE

Your social security number

| | | | | |
|---|---|---|---|---|
| **Other Payments and Refundable Credits** | 65 | Reserved | 65 | |
| | 66 | 2018 estimated tax payments and amount applied from 2017 return | 66 | |
| | 67a | Reserved | 67a | |
| | b | Reserved | 67b | |
| | 68-69 | Reserved | 68-69 | |
| | 70 | Net premium tax credit. Attach Form 8962 | 70 | |
| | 71 | Amount paid with request for extension to file (see instructions) | 71 | 250,000 |
| | 72 | Excess social security and tier 1 RRTA tax withheld | 72 | |
| | 73 | Credit for federal tax on fuels. Attach Form 4136 | 73 | |
| | 74 | Credits from Form:  a ☐ 2439   b ☐ Reserved   c ☐ 8885   d ☐ | 74 | |
| | 75 | Add the amounts in the far right column. These are your total **other payments and refundable credits.** Enter here and include on Form 1040, line 17 | 75 | 250,000 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 5 (Form 1040) 2018

DAA

**SCHEDULE 6**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Foreign Address and Third Party Designee

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **05A**

▶ **Attach to Form 1040.**
▶ **Go to** *www.irs.gov/Form1040* **for instructions and the latest information.**

Name(s) shown on Form 1040
**GUY GENTILE**

Your social security number

| **Foreign Address** | Foreign country name **PUERTO RICO** | Foreign province/county | Foreign postal code |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? | | ☐ **Yes.** Complete below. | ☐ **No** |

Designee's
name ▶

Phone
no. ▶

Personal identification number
(PIN) ▶

**For Paperwork Reduction Act Notice, see your tax return instructions.**

**Schedule 6 (Form 1040) 2018**

DAA

**SCHEDULE B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Interest and Ordinary Dividends**

► Go to *www.irs.gov/ScheduleB* for instructions and the latest information.
► **Attach to Form 1040.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **08**

Name(s) shown on return

**GUY GENTILE**

**Your social security number**

| | | | Amount |
|---|---|---|---|

**Part I**

**Interest**

(See instructions
and the
instructions for
Form 1040,
line 2b.)

**Note:** If you
received a Form
1099-INT, Form
1099-OID, or
substitute
statement from
a brokerage firm,
list the firm's
name as the
payer and enter
the total interest
shown on that
form.

**1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ►

THE STOCK USA TRUST                45-6676967

**1**

**Amount**

1,317,005

| | |
|---|---|
| **2** | Add the amounts on line 1 |
| **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 2b ► |

| | Amount |
|---|---|
| **2** | 1,317,005 |
| **3** | |
| **4** | 1,317,005 |

**Note:** If line 4 is over $1,500, you must complete Part III.

**Part II**

**Ordinary Dividends**

(See instructions
and the
instructions for
Form 1040,
line 3b.)

**Note:** If you
received a Form
1099-DIV or
substitute
statement from
a brokerage firm,
list the firm's
name as the
payer and enter
the ordinary
dividends shown
on that form.

**5** List name of payer ►

**5**

**Amount**

**6** Add the amounts on line 5. Enter the total here and on Form 1040, line 3b ►     **6**

**Note:** If line 6 is over $1,500, you must complete Part III.

**Part III**

**Foreign Accounts and Trusts**

(See instructions.)

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| **7a** | At any time during 2018, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| **b** | If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ► | | |
| **8** | During 2018, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | X | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule B (Form 1040) 2018

DAA

| SCHEDULE D (Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| | ▶ **Attach to Form 1040 or Form 1040NR.** | **2018** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Go to *www.irs.gov/ScheduleD* for instructions and the latest information. ▶ **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.** | Attachment Sequence No. **12** |

| Name(s) shown on return | Your social security number |
|---|---|
| GUY GENTILE | ▮▮▮▮▮▮▮▮▮ |

### Short-Term Capital Gains and Losses — Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h)** Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with Box A checked . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with Box B checked . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with Box C checked . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | **4** | | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | **6** | ( | 265,672) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back | **7** | | −265,672 |

### Long-Term Capital Gains and Losses — Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h)** Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with Box D checked . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with Box E checked . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with Box F checked . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . | **12** | | 24,516 |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . | **13** | | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | **14** | ( | 10,181) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on the back | **15** | | 14,335 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**      Schedule D (Form 1040) 2018

DAA

**GUY GENTILE**

Schedule D (Form 1040) 2018        ▉▉▉▉▉▉▉▉▉       Page **2**

## Summary

**16** Combine lines 7 and 15 and enter the result .................................................. | **16** | **−251,337**

- If line 16 is a **gain,** enter the amount from line 16 on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?

   ☐ **Yes.** Go to line 18.

   ☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet ....................................... ▶ | **18** |

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet ................ ▶ | **19** |

**20** Are lines 18 and 19 **both** zero or blank?

   ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

   ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500) ................................... | **21** | ( **3,000** )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 3a, or Form 1040NR, line 10b?

   ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42).

   ☒ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2018

DAA

Schedule E (Form 1040) 2018        Attachment Sequence No. **13**     Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.     **Your social security number**

### GUY GENTILE

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

### Income or Loss From Partnerships and S Corporations — Note: If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198** (see instructions).

27 Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.     Yes ☐   No ☒

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach **Form 8582** if required) | (h) Passive income from **Schedule K-1** | (i) Nonpassive loss from **Schedule K-1** | (j) Section 179 expense deduction from **Form 4562** | (k) Nonpassive income from **Schedule K-1** |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | |
| b Totals | | | | | |

| 30 | Add columns (h) and (k) of line 29a | | 30 | |
|---|---|---|---|---|
| 31 | Add columns (g), (i), and (j) of line 29b | | 31 | ( ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 | | 32 | |

### Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | **THE STOCK USA TRUST** | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
| A | | | 0 | 30,639 |
| B | | | | |
| 34a Totals | | | | 30,639 |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | | 35 | 30,639 |
|---|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | | 36 | ( 0) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36 | | 37 | 30,639 |

### Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from **Schedules Q,** line 2c (see instructions) | (d) Taxable income (net loss) from **Schedules Q,** line 1b | (e) Income from **Schedules Q,** line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | | 39 | |
|---|---|---|---|---|

### Summary

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | | 40 | |
|---|---|---|---|---|
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18 ▶ | | 41 | 30,639 |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code AC; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | | |

DAA        Schedule E (Form 1040) 2018

Form **8960**

Department of the Treasury
Internal Revenue Service (99)

**Net Investment Income Tax—
Individuals, Estates, and Trusts**

▶ Attach to your tax return.

▶ Go to *www.irs.gov/Form8960* for instructions and the latest information.

OMB No. 1545-2227

**2018**

Attachment
Sequence No. **72**

Name(s) shown on your tax return: GUY GENTILE

Your social security number or EIN

| | **Investment Income** | | | | | |
|---|---|---|---|---|---|---|
| | ☐ Section 6013(g) election (see instructions) | | | | | |
| | ☐ Section 6013(h) election (see instructions) | | | | | |
| | ☐ Regulations section 1.1411-10(g) election (see instructions) | | | | | |
| 1 | Taxable interest (see instructions) | | | **1** | | 1,317,005 |
| 2 | Ordinary dividends (see instructions) | | | **2** | | |
| 3 | Annuities (see instructions) | | | **3** | | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** | 30,639 | | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** | −30,639 | | | |
| c | Combine lines 4a and 4b | | | **4c** | | |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** | −3,000 | | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | | | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | | | | |
| d | Combine lines 5a through 5c | | | **5d** | | −3,000 |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | | **6** | | |
| 7 | Other modifications to investment income (see instructions) | | | **7** | | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | | **8** | | 1,314,005 |
| | **Investment Expenses Allocable to Investment Income and Modifications** | | | | | |
| 9a | Investment interest expenses (see instructions) | **9a** | | | | |
| b | State, local, and foreign income tax (see instructions) | **9b** | | | | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | | | | |
| d | Add lines 9a, 9b, and 9c | | | **9d** | | |
| 10 | Additional modifications (see instructions) | | | **10** | | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | | | **11** | | |
| | **Tax Computation** | | | | | |
| 12 | Net investment income. Subtract Part II, line 11, from Part I, line 8. Individuals complete lines 13–17. Estates and trusts, complete lines 18a–21. If zero or less, enter -0- | | | **12** | | 1,314,005 |
| | **Individuals:** | | | | | |
| 13 | Modified adjusted gross income (see instructions) | **13** | 9,218,420 | | | |
| 14 | Threshold based on filing status (see instructions) | **14** | 200,000 | | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | 9,018,420 | | | |
| 16 | Enter the smaller of line 12 or line 15 | | | **16** | | 1,314,005 |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | | **17** | | 49,932 |
| | **Estates and Trusts:** | | | | | |
| 18a | Net investment income (line 12 above) | **18a** | | | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | **18b** | | | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0- | **18c** | | | | |
| 19a | Adjusted gross income (see instructions) | **19a** | | | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | | | | |
| 20 | Enter the smaller of line 18c or line 19c | | | **20** | | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (0.038). **Enter here and include on your tax return** (see instructions) | | | **21** | | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8960** (2018)

DAA

Form **5471**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/18**, and ending **12/31/18**

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A** Identifying number ▮▮▮▮▮▮▮▮

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**105 AVE DE DIEGO SOUTH TOWER**

City or town, state, and ZIP code

**SAN JUAN                    .**

**B** Category of filer (See instructions. Check applicable box(es)):

1 ☐   2 ☐   3 ☐   4 ☒   5 ☐

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period    **100.000**%

Filer's tax year beginning **01/01/18**, and ending **12/31/18**

**D** Check box if this is a final Form 5471 for the foreign corporation ............................................................. ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ......................... ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | |
|---|---|
| | **b(1)** Employer identification number, if any |
| | **b(2)** Reference ID number (see instructions) |
| | **c** Country under whose laws incorporated **UNITED KINGDOM** |

| d Date of incorp. | e Principal place of business | f Principal business activity code no. | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| **09/29/17** | **UNITED KINGDOM** | **551111** | **HOLDING COMPANY** | **GBP** |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different **GUY GENTILE** |

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **1,000** | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

DAA

Form **5471** (Rev. 12-2018)

GUY GENTILE

Form 5471 (Rev. 12-2018)   **MINT GLOBAL MARKETS UK LTD.**   ████████████   Page **2**

| **Shareholders of Foreign Corporation** | | | | |
| --- | --- | --- | --- | --- |

**U.S. Shareholders of Foreign Corporation** (see instructions)

| (a)  Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
| --- | --- | --- | --- | --- |
| GUY GENTILE ████████████  ████████████ | COMMON | 1,000 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Direct Shareholders of Foreign Corporation** (see instructions)

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2018)

DAA

**GUY GENTILE**

Form 5471 (Rev. 12-2018)   **MINT GLOBAL MARKETS UK LTD.** ███████████   Page **3**

## Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss—unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss—realized | 8b | | |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | 0 | 0 |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | 17 | Other deductions (attach statement—exclude income tax expense (benefit)) | 17 | | |
| | 18 | Total deductions (add lines 11 through 17) | 18 | 0 | 0 |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 0 | 0 |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit)—current | 21a | | |
| | b | Income tax expense (benefit)—deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 0 | 0 |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | 0 | 0 |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018)   MINT GLOBAL MARKETS UK LTD.   Page **4**

## Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | | |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( | ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) | 5 | | |
| 6 | Loans to shareholders and other related persons | 6 | 1,000 | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | | |
| b | Less accumulated depreciation | 9b | ( | ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( | ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( | ) |
| 13 | Other assets (attach statement) | 13 | | |
| 14 | Total assets | 14 | 1,000 | 0 |
| | **Liabilities and Shareholders' Equity** | | | |
| 15 | Accounts payable | 15 | | |
| 16 | Other current liabilities (attach statement) | 16 | | |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | 1,000 | |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | | |
| 23 | Less cost of treasury stock | 23 | ( | ) |
| 24 | Total liabilities and shareholders' equity | 24 | 1,000 | 0 |

## Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branch (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

DAA

Form **5471** (Rev. 12-2018)

GUY GENTILE
MINT GLOBAL MARKETS UK LTD.

Form 5471 (Rev. 12-2018)                                                                                                                                       Page **5**

## Other Information *(continued)*

|  |  | Yes | No |
|---|---|:---:|:---:|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? | ☐ | ☒ |
|  | If "Yes," complete lines 6b, 6c, and 6d. |  |  |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions)   ▶ $ _____ |  |  |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions)   ▶ $ _____ |  |  |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions)   ▶ $ _____ |  |  |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? | ☐ | ☐ |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? | ☐ | ☐ |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars   ▶ $ _____ |  |  |
| **12** | If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s): |  |  |

☐ Comparable uncontrolled transaction method     ☐ Income method     ☐ Acquisition price method
☐ Market capitalization method     ☐ Residual profit split method     ☐ Unspecified methods

|  |  | Yes | No |
|---|---|:---:|:---:|
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? | ☐ | ☒ |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? | ☐ | ☒ |
|  | If "Yes," go to line 14b. |  |  |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year   ▶ $ _____ |  |  |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? | ☐ | ☒ |
|  | If "Yes," see instructions and attach statement. |  |  |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
|  | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). |  |  |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19? | ☐ | ☒ |
|  | If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ |  |  |

Form **5471** (Rev. 12-2018)

GUY GENTILE

Form 5471 (Rev. 12-2018)   MINT GLOBAL MARKETS UK LTD.   ▮▮▮▮▮▮▮▮   Page **6**

| | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) | |
|---|---|---|

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶        Identifying number ▶

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Other Subpart F income (enter the result from Worksheet A in the instructions) | **1c** | 0 |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** | Previously excluded export trade income withdrawn from investment in export trade assets (enter the result from Worksheet C in the instructions) | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1 through 4 on your income tax return. | | |
| **5** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed income | **6** | |

| | **Yes** | **No** |
|---|---|---|
| • Was any income of the foreign corporation blocked? | ☐ | ☐ |
| • Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☐ |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2018)

DAA

**SCHEDULE I-1
(Form 5471)**

(December 2018)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

▶ **Attach to Form 5471.**

▶Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471

**GUY GENTILE**

Identifying number

██████████

Name of foreign corporation

**MINT GLOBAL MARKETS UK LTD.**

EIN (if any)

Reference ID number (see instructions)

██████

**Separate Category** (enter code–see instructions) ▶

| | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|
| **1** | Gross income | 1 | | | |
| **2** | Exclusions | | | | |
| **a** | Effectively connected income | 2a | | | |
| **b** | Subpart F income | 2b | | | |
| **c** | High-tax exception income per section 954(b)(4) | 2c | | | |
| **d** | Related party dividends | 2d | | | |
| **e** | Foreign oil and gas extraction income | 2e | | | |
| **3** | Total exclusions (total of lines 2a–2e) | 3 | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) | 4 | | | |
| **5** | Deductions properly allocable to amount on line 4 | 5 | | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions for line 6) | 6 | | | |
| | **Other Amounts** (see instructions) | | | | |
| **7** | Tested foreign income taxes | 7 | | | |
| **8** | Qualified business asset investment (QBAI) | 8 | | | |
| **9** | Interest expense | 9 | | | |

**For Paperwork Reduction Act Notice, see instructions.**

Schedule I-1 (Form 5471) (12-2018)

DAA

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
**GUY GENTILE**

Identifying number
████████

Name of foreign corporation
**MINT GLOBAL MARKETS UK LTD.**

EIN (if any)

Reference ID number (see instructions)
████████

**a** Separate Category (Enter code - see instructions.) .................................................................... ▶
**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) .......... ▶

**Part I   Accumulated E&P of Controlled Foreign Corporation**

Check the box if person filing return does not have all U.S. Shareholders' information to complete amount for columns (e)(ii)–(e)(iv) and (e)(vii)–(ix) (see instructions). ☐

**Important:** Enter amounts in functional currency.

| | | **(a)** Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | **(b)** Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | **(c)** Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | **(d)** Hovering Deficit and Deduction for Suspended Taxes | **(e)** Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | **(i)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(ii)** Section 965(a) Inclusion (section 959(c)(1)(A)) |
| **1a** | Balance at beginning of year (as reported on prior year Schedule J) | | | | | | |
| **1b** | Beginning balance adjustments (attach statement) | | | | | | |
| **1c** | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | |
| **2a** | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| **2b** | Disallowed deduction for taxes suspended under anti-splitter rules | | | | | | |
| **3** | Current year E&P (or deficit in E&P) | | | | | | |
| **4** | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | | | | |
| **5a** | E&P carried over in nonrecognition transaction | | | | | | |
| **5b** | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction | | | | | | |
| **6** | Other adjustments (attach statement) | | | | | | |
| **7** | Total current and accumulated E&P (combine lines 1c through 6) | | | | | | |
| **8** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | |
| **9** | Actual distributions | | | | | | |
| **10** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | |
| **11** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| **12** | Other adjustments (attach statement) | | | | | | |
| **13** | Hovering deficit offset of undistributed posttransaction E&P (see instructions) | | | | | | |
| **14** | Balance at beginning of next year (combine lines 7 through 13) | 0 | 0 | 0 | 0 | 0 | 0 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2018)

Schedule J (Form 5471) (Rev. 12-2018) GUY GENTILE ███████████                                          Page **2**

**Part I**   **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | *(iii)* Section 965(b)(4)(A) (section 959(c)(1)(A)) | *(iv)* Section 951A Inclusion (section 959(c)(1)(A)) | *(v)* Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | *(vi)* Subpart F Income (section 959(c)(2)) | *(vii)* Section 965(a) Inclusion (section 959(c)(2)) | *(viii)* Section 965(b)(4)(A) (section 959(c)(2)) | *(ix)* Section 951A Inclusion (section 959(c)(2)) | *(f)* Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(ix)) |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **1b** | | | | | | | | |
| **1c** | | | | | | | | |
| **2a** | | | | | | | | |
| **2b** | | | | | | | | |
| **3** | | | | | | | | |
| **4** | | | | | | | | |
| **5a** | | | | | | | | |
| **5b** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |
| **13** | | | | | | | | |
| **14** | | | | | | | | |

**Part I**   **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))**

Enter amounts in functional currency.

| | | |
|---|---|---|
| **1** | Balance at beginning of year | ▶ |
| **2** | Additions (amounts subject to future recapture) | ▶ |
| **3** | Subtractions (amounts recaptured in current year) | ▶ |
| **4** | Balance at end of year (combine lines 1 through 3) | ▶ |

Schedule J (Form 5471) (Rev. 12-2018)

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
**GUY GENTILE**

Identifying number
[redacted]

Name of foreign corporation
**MINT GLOBAL MARKETS UK LTD.**

EIN (if any)

Reference ID number (see instructions)
[redacted]

**Important:** *Complete a* **separate** *Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **GBP**          **1.0000**

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | 0 | 0 | 0 | 0 | 0 |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contrib. transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | 0 | 0 | 0 | 0 | 0 |
| 27 Accounts Payable | 0 | 0 | 0 | 0 | 0 |
| 28 Amounts borrowed (enter the maximum loan balance during the year)–see instructions | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year)–see instructions | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

**Schedule M (Form 5471)** (Rev. 12-2018)

DAA

**SCHEDULE P**
**(Form 5471)**

(December 2018)

Department of the Treasury
Internal Revenue Service

**Previously Taxed Earnings and Profit of U.S. Shareholder of Certain Foreign Corporations**

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

Name of person filing Form 5471
**GUY GENTILE**

Identifying number ████████

Name of foreign corporation
**MINT GLOBAL MARKETS UK LTD.**

EIN (if any)

Reference ID number (see instructions) ████████

**a** Separate Category (Enter code – see instructions.) .......................................................... ▶

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) .................... ▶

**Previously Taxed E&P (see instructions)**

| Important: *Enter amounts in functional currency.* | (a) Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (b) Section 965(a) Inclusion (section 965(c)(1)(A)) | (c) Section 965(b)(4)(A) (section 959(c)(1)(A)) | (d) Section 951A Inclusion (section 959(c)(1)(A)) | (e) Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (f) Subpart F Income (section 959(c)(2)) | (g) Section 965(a) inclusion (section 959(c)(2)) | (h) Section 965(b)(4)(A) (section 959(c)(2)) | (i) Section 951A Inclusion (section 959(c)(2)) | (j) Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** Balance at beginning of year (see instructions) | | | | | | | | | | |
| **1b** Beginning balance adjustments (attach statement) | | | | | | | | | | |
| **1c** Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | | | | |
| **2** Reduction for taxes unsuspended under anti-splitter rules | | | | | | | | | | |
| **3** E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporations | | | | | | | | | | |
| **4** E&P carried over in nonrecognition transaction | | | | | | | | | | |
| **5** Other adjustments (attach statement) | | | | | | | | | | |
| **6** Total current and accumulated E&P (combine lines 1c through 5) | | | | | | | | | | |
| **7** Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | | | | | |
| **8** Actual distributions of previously taxed income | | | | | | | | | | |
| **9** Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule P (Form 5471) (12-2018)**

DAA

Schedule P (Form 5471) (12-2018)　　　　　　　　GUY GENTILE　　　　　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　　　　　　Page **2**

**Previously Taxed E&P** (see instructions) *(continued)*

| | Important:<br><br>*Enter amounts in functional currency.* | (a)<br>Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (b)<br>Section 965(a) Inclusion (section 959(c)(1)(A)) | (c)<br>Section 965(b)(4)(A) (section 959(c)(1)(A)) | (d)<br>Section 951A Inclusion (section 959(c)(1)(A)) | (e)<br>Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (f)<br>Subpart F Income (section 959(c)(2)) | (g)<br>Section 965(a) inclusion (section 959(c)(2)) | (h)<br>Section 965(b)(4)(A) (section 959(c)(2)) | (i)<br>Section 951A Inclusion (section 959(c)(2)) | (j)<br>Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | | | | | |
| **11** | Other adjustments (attach statement) | | | | | | | | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) | | | | | | | | | | |

Schedule P (Form 5471) (12-2018)

Form **5471**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/18** , and ending **12/31/18**

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A** Identifying number

▮▮▮▮▮▮▮▮

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

▮▮▮▮▮▮▮▮

**B** Category of filer (See instructions. Check applicable box(es)):

1 ☐   2 ☐   3 ☐   4 ☒   5 ☐

City or town, state, and ZIP code

**SAN JUAN** .

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period   **100.000** %

Filer's tax year beginning   **01/01/18** , and ending   **12/31/18**

**D** Check box if this is a final Form 5471 for the foreign corporation ............................................................ ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ............................................ ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|----------|-------------|------------------------|------------|---------|----------|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | ▮▮▮▮▮▮ | ▮▮▮▮▮▮ | X | X | X |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

| 1a  Name and address of foreign corporation | |
|---|---|
| ▮▮▮▮▮▮▮▮ | **b(1)** Employer identification number, if any |
| | **b(2)** Reference ID number (see instructions) |
| | **c**   Country under whose laws incorporated  **UNITED KINGDOM** |

| d Date of incorp. | e Principal place of business | f Principal business activity code no. | g Principal business activity | h Functional currency |
|---|---|---|---|---|
| **09/11/17** | **UNITED KINGDOM** | **551111** | **HOLDING COMPANY** | **GBP** |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a  Name, address, and identifying number of branch office or agent (if any) in the United States | b  If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |
| c  Name and address of foreign corporation's statutory or resident agent in country of incorporation | d  Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
| ▮▮▮▮▮▮▮▮ | **GUY GENTILE** ▮▮▮▮▮▮▮▮ |

| **Stock of the Foreign Corporation** | | |
|---|---|---|
| (a) Description of each class of stock | (b)  Number of shares issued and outstanding | |
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **1,000** | **1,000** |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018)   MINTBROKER UK LIMITED                                                                    Page **2**

**Shareholders of Foreign Corporation**

**U.S. Shareholders of Foreign Corporation** (see instructions)

| (a)  Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| GUY GENTILE | COMMON | 1,000 | 1,000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Direct Shareholders of Foreign Corporation** (see instructions)

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2018)

DAA

**GUY GENTILE**

Form 5471 (Rev. 12-2018)   **MINTBROKER UK LIMITED** ▮▮▮▮▮▮   Page **3**

## Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss—unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss—realized | 8b | | |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | 0 | 0 |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | 17 | Other deductions (attach statement—exclude income tax expense (benefit)) | 17 | | |
| | 18 | Total deductions (add lines 11 through 17) | 18 | 0 | 0 |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 0 | 0 |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit)—current | 21a | | |
| | b | Income tax expense (benefit)—deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 0 | 0 |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | 0 | 0 |

Form **5471** (Rev. 12-2018)

GUY GENTILE
MINTBROKER UK LIMITED

Form 5471 (Rev. 12-2018)                                                                                                   Page **4**

## Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | | |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( | ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) | 5 | | |
| 6 | Loans to shareholders and other related persons | 6 | 1,000 | 1,000 |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | | |
| b | Less accumulated depreciation | 9b | ( | ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( | ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( | ) |
| 13 | Other assets (attach statement) | 13 | | |
| 14 | Total assets | 14 | 1,000 | 1,000 |

### Liabilities and Shareholders' Equity

| | | | | |
|---|---|---|---|---|
| 15 | Accounts payable | 15 | | |
| 16 | Other current liabilities (attach statement) | 16 | | |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | 1,000 | 1,000 |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | | |
| 23 | Less cost of treasury stock | 23 | ( | ) |
| 24 | Total liabilities and shareholders' equity | 24 | 1,000 | 1,000 |

## Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branch (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ _____ | | |

DAA                                                                                    Form **5471** (Rev. 12-2018)

GUY GENTILE

Form 5471 (Rev. 12-2018)    MINTBROKER UK LIMITED                                                                      Page **5**

## Other Information *(continued)*

|   |   | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? | ☐ | ☒ |
| | If "Yes," complete lines 6b, 6c, and 6d. | | |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) ▶ $ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? | ☐ | ☐ |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? | ☐ | ☐ |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ▶ $ _____ | | |
| **12** | If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s): | | |

☐ Comparable uncontrolled transaction method       ☐ Income method              ☐ Acquisition price method
☐ Market capitalization method                      ☐ Residual profit split method   ☐ Unspecified methods

|   |   | Yes | No |
|---|---|---|---|
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? | ☐ | ☒ |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? | ☐ | ☒ |
| | If "Yes," go to line 14b. | | |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ▶ $ _____ | | |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? | ☐ | ☒ |
| | If "Yes," see instructions and attach statement. | | |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19? | ☐ | ☒ |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ | | |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018)   MINTBROKER UK LIMITED                                                     Page **6**

| **Summary of Shareholder's Income From Foreign Corporation** (see instructions) | | |
|---|---|---|

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                                                      Identifying number ▶

| | | |
|---|---|---|
| **1a** Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** Other Subpart F income (enter the result from Worksheet A in the instructions) | **1c** | 0 |
| **2** Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** Previously excluded export trade income withdrawn from investment in export trade assets (enter the result from Worksheet C in the instructions) | **3** | |
| **4** Factoring income | **4** | |
| See instructions for reporting amounts on lines 1 through 4 on your income tax return. | | |
| **5** Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** Exchange gain or (loss) on a distribution of previously taxed income | **6** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | ☐ | ☐ |
| • Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☐ |

If the answer to either question is "Yes," attach an explanation.

Form **5471** (Rev. 12-2018)

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
**GUY GENTILE**

Identifying number
▮▮▮▮▮▮

Name of foreign corporation
**MINTBROKER UK LIMITED**

EIN (if any)

Reference ID number (see instructions)
▮▮▮▮▮▮

**Important:** *Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **GBP**      **1.0000**

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | 0 | 0 | 0 | 0 | 0 |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contrib. transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | 0 | 0 | 0 | 0 | 0 |
| 27 Accounts Payable | 0 | 0 | 0 | 0 | 0 |
| 28 Amounts borrowed (enter the maximum loan balance during the year)—see instructions | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year)—see instructions | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2018)

DAA

Form **5471**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/18** , and ending **12/31/18**

OMB No. 1545-0123

Attachment
Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A** Identifying number

████████████

Number, street, and room or suite no. (or P.O. box if mail is not delivered to street address)

████████████

**B** Category of filer (See instructions. Check applicable box(es)):

1 ☐  2 ☐  3 ☐  4 ☒  5 ☐

City or town, state, and ZIP code

**SAN JUAN** .

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period ............ **100.000** %

Filer's tax year beginning **01/01/18** , and ending **12/31/18**

**D** Check box if this is a final Form 5471 for the foreign corporation ......................................................... ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ................... ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
| --- | --- | --- | --- | --- | --- |
| | | | Shareholder | Officer | Director |
| GUY GENTILE | ████████ ████ | ████ | X | X | X |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | | b(1) Employer identification number, if any |
| --- | --- | --- |
| ████████████████ ████████ **CYPRUS** ████████ | | b(2) Reference ID number (see instructions) |
| | | c   Country under whose laws incorporated **CYPRUS** |

| d Date of incorp. | e Principal place of business | f Principal business activity code no. | g Principal business activity | h Functional currency |
| --- | --- | --- | --- | --- |
| **07/24/15** | **CYPRUS** | **523120** | **SECURITIES BROKER** | |

2   Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
| --- | --- | --- |
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
| --- | --- |
| **A-LINK TRADING LTD** ████████ **CYPRUS** ████ | **GUY GENTILE** ████████ ████ |

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b)   Number of shares issued and outstanding | |
| --- | --- | --- |
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **5,000** | **5,000** |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2018)

DAA

**GUY GENTILE**
Form 5471 (Rev. 12-2018)   **A-LINK TRADING LTD**                                                               Page **2**

## Shareholders of Foreign Corporation

### U.S. Shareholders of Foreign Corporation (see instructions)

| (a)  Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Direct Shareholders of Foreign Corporation (see instructions)

| (a)  Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| GUY GENTILE | COMMON | 5,000 | 5,000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2018)

DAA

**GUY GENTILE**

Form 5471 (Rev. 12-2018)   **A-LINK TRADING LTD**   ⬛   Page **3**

## Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---:|---:|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss—unrealized | 8a | | −8,120 |
| | b | Foreign currency transaction gain or loss—realized | 8b | | −25,853 |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | 0 | −33,973 |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | 17 | Other deductions (attach statement—exclude income tax expense (benefit))  **SEE STMT 1** | 17 | | 3,511 |
| | 18 | Total deductions (add lines 11 through 17) | 18 | 0 | 3,511 |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 0 | −37,484 |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit)—current | 21a | | |
| | b | Income tax expense (benefit)—deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 0 | −37,484 |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | 0 | 0 |

Form **5471** (Rev. 12-2018)

GUY GENTILE

A-LINK TRADING LTD

Form 5471 (Rev. 12-2018)                                                      Page **4**

## Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | 1,620,062 | 2,079,421 |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( | ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) | 5 | | |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( | ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( | ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( | ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | 1,620,062 | 2,079,421 |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 15 Accounts payable | 15 | 1,595,490 | 2,092,333 |
| 16 Other current liabilities (attach statement) | 16 | | |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | | |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | 24,572 | -12,912 |
| 23 Less cost of treasury stock | 23 | ( | ) |
| 24 Total liabilities and shareholders' equity | 24 | 1,620,062 | 2,079,421 |

## Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branch (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

DAA                                                     Form **5471** (Rev. 12-2018)

**GUY GENTILE**

Form 5471 (Rev. 12-2018)   **A-LINK TRADING LTD**                                                                Page **5**

## Other Information *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? | ☐ | ☒ |
|  | If "Yes," complete lines 6b, 6c, and 6d. |  |  |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) ▶ $ _____ |  |  |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ _____ |  |  |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ _____ |  |  |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? | ☐ | ☐ |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? | ☐ | ☐ |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ▶ $ _____ |  |  |
| **12** | If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s): |  |  |

☐ Comparable uncontrolled transaction method   ☐ Income method   ☐ Acquisition price method
☐ Market capitalization method   ☐ Residual profit split method   ☐ Unspecified methods

|  |  | Yes | No |
|---|---|---|---|
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? | ☐ | ☒ |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? | ☐ | ☒ |
|  | If "Yes," go to line 14b. |  |  |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ▶ $ _____ |  |  |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? | ☐ | ☒ |
|  | If "Yes," see instructions and attach statement. |  |  |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
|  | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). |  |  |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19? | ☐ | ☒ |
|  | If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ |  |  |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018)    A-LINK TRADING LTD                                                                Page **6**

| Summary of Shareholder's Income From Foreign Corporation (see instructions) |
|---|

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                                                    Identifying number ▶

| | | |
|---|---|---|
| **1a** Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** Other Subpart F income (enter the result from Worksheet A in the instructions) | **1c** | 0 |
| **2** Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** Previously excluded export trade income withdrawn from investment in export trade assets (enter the result from Worksheet C in the instructions) | **3** | |
| **4** Factoring income | **4** | |
| See instructions for reporting amounts on lines 1 through 4 on your income tax return. | | |
| **5** Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** Exchange gain or (loss) on a distribution of previously taxed income | **6** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | | X |
| • Did any such income become unblocked during the tax year (see section 964(b))? | | X |

If the answer to either question is "Yes," attach an explanation.

Form **5471** (Rev. 12-2018)

DAA

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
**GUY GENTILE**

Identifying number
███████████

Name of foreign corporation
**A-LINK TRADING LTD**

EIN (if any)

Reference ID number (see instructions)
████████

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶         **1.0000**

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | 0 | 0 | 0 | 0 | 0 |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contrib. transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | 0 | 0 | 0 | 0 | 0 |
| 27 Accounts Payable | 0 | 0 | 0 | 0 | 0 |
| 28 Amounts borrowed (enter the maximum loan balance during the year)–see instructions | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year)–see instructions | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule M (Form 5471) (Rev. 12-2018)

DAA

Form **5471**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

### Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/18**, and ending **12/31/18**

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A** Identifying number

██████████

Number, street, and room or suite no. (or P.O. box if mail is not delivered to street address)

██████████

City or town, state, and ZIP code

**SAN JUAN                    .**

**B** Category of filer (See instructions. Check applicable box(es)):

1 ☐    2 ☐    3 ☐    4 ☒    5 ☐

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period    **100.000** %

Filer's tax year beginning **01/01/18**, and ending **12/31/18**

**D** Check box if this is a final Form 5471 for the foreign corporation ............................................. ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ................ ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | ██████ | ██████ | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

██████████

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)

**c** Country under whose laws incorporated    **UNITED KINGDOM**

| **d** Date of incorp. | **e** Principal place of business | **f** Principal business activity code no. | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| **05/15/15** | **BAHAMAS** | **551111** | **HOLDING COMPANY** | **GBP** |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| | ██████     ██████ **BAHAMAS** |

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **1,000** | |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2018)

DAA

**GUY GENTILE**

Form 5471 (Rev. 12-2018)   **SWISS AMERICA SECURITIES UK LTD** ███████████                                                       Page **2**

**Shareholders of Foreign Corporation**

### U.S. Shareholders of Foreign Corporation (see instructions)

| (a)   Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| ██████████ | COMMON | 1,000 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018)   SWISS AMERICA SECURITIES UK LTD █████████   Page **3**

## Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss—unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss—realized | 8b | | |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | 0 | 0 |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | 17 | Other deductions (attach statement—exclude income tax expense (benefit)) | 17 | | |
| | 18 | Total deductions (add lines 11 through 17) | 18 | 0 | 0 |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 0 | 0 |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit)—current | 21a | | |
| | b | Income tax expense (benefit)—deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 0 | 0 |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | 0 | 0 |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018)   SWISS AMERICA SECURITIES UK LTD   Page **4**

## Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 17,927,659 | |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement)   SEE STMT 2 | 5 | 1,000 | |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) SEE STMT 3 | 8 | 20 | |
| 9a | Buildings and other depreciable assets | 9a | | |
| b | Less accumulated depreciation | 9b | | ( ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | | ( ) |
| 13 | Other assets (attach statement) | 13 | | |
| 14 | Total assets | 14 | 17,928,679 | 0 |

### Liabilities and Shareholders' Equity

| | | | | |
|---|---|---|---|---|
| 15 | Accounts payable | 15 | | |
| 16 | Other current liabilities (attach statement)   SEE STMT 4 | 16 | 180 | |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) SEE STMT 5 | 19 | 18,544,396 | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | 1,000 | |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | -616,897 | |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | 17,928,679 | 0 |

## Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | ☐ | ☒ |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | ☐ | ☒ |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branch (see instructions)? | ☐ | ☒ |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | ☐ | ☒ |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | ☐ | ☒ |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

DAA

Form **5471** (Rev. 12-2018)

GUY GENTILE
SWISS AMERICA SECURITIES UK LTD

Form 5471 (Rev. 12-2018)         Page **5**

## Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? | ☐ | ☒ |
| | If "Yes," complete lines 6b, 6c, and 6d. | | |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) ▶ $ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? | ☐ | ☐ |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? | ☐ | ☐ |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ▶ $ | | |

**12** If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s):

☐ Comparable uncontrolled transaction method    ☐ Income method    ☐ Acquisition price method

☐ Market capitalization method    ☐ Residual profit split method    ☐ Unspecified methods

| | | Yes | No |
|---|---|---|---|
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? | ☐ | ☒ |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? | ☐ | ☒ |
| | If "Yes," go to line 14b. | | |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ▶ $ | | |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? | ☐ | ☒ |
| | If "Yes," see instructions and attach statement. | | |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19? | ☐ | ☒ |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ | | |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018)  SWISS AMERICA SECURITIES UK LTD ███████████  Page **6**

## Summary of Shareholder's Income From Foreign Corporation (see instructions)

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                                                      Identifying number ▶

| | | |
|---|---|---:|
| **1a** Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** Other Subpart F income (enter the result from Worksheet A in the instructions) | **1c** | 0 |
| **2** Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** Previously excluded export trade income withdrawn from investment in export trade assets (enter the result from Worksheet C in the instructions) | **3** | |
| **4** Factoring income | **4** | |
| See instructions for reporting amounts on lines 1 through 4 on your income tax return. | | |
| **5** Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** Exchange gain or (loss) on a distribution of previously taxed income | **6** | |

| | Yes | No |
|---|---|---|
| • Was any income of the foreign corporation blocked? | ☐ | ☐ |
| • Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☐ |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2018)

DAA

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

Name of person filing Form 5471
**GUY GENTILE**

Identifying number ▮▮▮▮▮▮▮

Name of foreign corporation
**SWISS AMERICA SECURITIES UK LTD**

EIN (if any)

Reference ID number (see instructions) ▮▮▮▮

**Important:** *Complete a* **separate** *Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ **GBP**    **1.0000**

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | 0 | 0 | 0 | 0 | 0 |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contrib. transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | 0 | 0 | 0 | 0 | 0 |
| 27 Accounts Payable | 0 | 0 | 0 | 0 | 0 |
| 28 Amounts borrowed (enter the maximum loan balance during the year)–see instructions | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year)–see instructions | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

DAA

**Schedule M (Form 5471)** (Rev. 12-2018)

Form **5471**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **01/01/18** , and ending **12/31/18**

OMB No. 1545-0123

Attachment Sequence No. **121**

Name of person filing this return

**GUY GENTILE**

**A** Identifying number

▮▮▮▮▮▮▮

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

▮▮▮▮▮▮▮

**B** Category of filer (See instructions. Check applicable box(es)):

1 ☐  2 ☐  3 ☐  4 ☒  5 ☐

City or town, state, and ZIP code

**SAN JUAN**              .

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period          **100.000** %

Filer's tax year beginning **01/01/18** , and ending **12/31/18**

**D** Check box if this is a final Form 5471 for the foreign corporation ............................................................ ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) .............................. ☐

**F** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| **GUY GENTILE** | ▮▮▮▮▮ | | X | X | X |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

▮▮▮▮▮

**NASSAU**
**BAHAMAS**

**b(1)** Employer identification number, if any

▮▮▮▮▮

**b(2)** Reference ID number (see instructions)

**c** Country under whose laws incorporated

**BAHAMAS**

| **d** Date of incorp. | **e** Principal place of business | **f** Principal business activity code no. | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| **09/10/08** | **BAHAMAS** | **523120** | **SECURITIES BROKER** | **USD/BHS** |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**GUY GENTILE**

▮▮▮▮▮

**BAHAMAS**

### Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| **COMMON** | **1,000** | **1,000** |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2018)

DAA

**GUY GENTILE**
Form 5471 (Rev. 12-2018)  **MINTBROKER INTERNATIONAL, LTD** ▬▬▬▬▬▬ Page **2**

## Shareholders of Foreign Corporation

### U.S. Shareholders of Foreign Corporation (see instructions)

| (a)  Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Direct Shareholders of Foreign Corporation (see instructions)

| (a)  Name, address, and identifying number of shareholder. Also include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| GUY GENTILE<br>105 AVE DE DIEGO SOUTH TOWER 2202<br>SAN JUAN          PR 00911 | COMMON | 1,000 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE

Form 5471 (Rev. 12-2018) **MINTBROKER INTERNATIONAL, LTD** ▮▮▮▮▮ Page **3**

## Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales | 1a | | 19,975,072 |
| | **b** | Returns and allowances | 1b | | |
| | **c** | Subtract line 1b from line 1a | 1c | | 19,975,072 |
| | **2** | Cost of goods sold | 2 | | 7,127,274 |
| | **3** | Gross profit (subtract line 2 from line 1c) | 3 | | 12,847,798 |
| | **4** | Dividends | 4 | | |
| | **5** | Interest | 5 | | |
| | **6a** | Gross rents | 6a | | |
| | **b** | Gross royalties and license fees | 6b | | |
| | **7** | Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** | Foreign currency transaction gain or loss—unrealized | 8a | | 347,491 |
| | **b** | Foreign currency transaction gain or loss—realized | 8b | | −881,493 |
| | **9** | Other income (attach statement) **SEE STMT 6** | 9 | | −237,385 |
| | **10** | Total income (add lines 3 through 9) | 10 | 0 | 12,076,411 |
| **Deductions** | **11** | Compensation not deducted elsewhere | 11 | | 2,243,551 |
| | **12a** | Rents | 12a | | 167,836 |
| | **b** | Royalties and license fees | 12b | | |
| | **13** | Interest | 13 | | 4,108 |
| | **14** | Depreciation not deducted elsewhere | 14 | | 73,395 |
| | **15** | Depletion | 15 | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** | Other deductions (attach statement—exclude income tax expense (benefit)) **SEE STMT 7** | 17 | | 3,220,862 |
| | **18** | Total deductions (add lines 11 through 17) | 18 | 0 | 5,709,752 |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | 0 | 6,366,659 |
| | **20** | Unusual or infrequently occurring items | 20 | | |
| | **21a** | Income tax expense (benefit)—current | 21a | | |
| | **b** | Income tax expense (benefit)—deferred | 21b | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | 0 | 6,366,659 |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | 23a | | |
| | **b** | Other | 23b | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | 0 | 0 |

Form **5471** (Rev. 12-2018)

DAA

GUY GENTILE
MINTBROKER INTERNATIONAL, LTD

Form 5471 (Rev. 12-2018)                                                                 Page **4**

### Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 34,452,543 | 28,133,761 |
| 2a | Trade notes and accounts receivable | 2a | 2,079,422 | 1,900,128 |
| b | Less allowance for bad debts | 2b | ( 1,655,087 )| ( 1,900,155 ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) **SEE STMT 8** | 5 | 122,255 | 162,228 |
| 6 | Loans to shareholders and other related persons | 6 | 411,700 | 422,480 |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) **SEE STMT 9** | 8 | 7,692,396 | 3,902 |
| 9a | Buildings and other depreciable assets | 9a | 553,286 | 593,681 |
| b | Less accumulated depreciation | 9b | 252,402 | ( 325,737 ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( | ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( | ) |
| 13 | Other assets (attach statement) **SEE STMT 10** | 13 | 2,669,978 | 22,520,503 |
| 14 | Total assets | 14 | 46,074,091 | 51,510,791 |
| | **Liabilities and Shareholders' Equity** | | | |
| 15 | Accounts payable | 15 | 740,083 | 1,646,973 |
| 16 | Other current liabilities (attach statement) **SEE STMT 11** | 16 | 20,346,577 | 17,416,550 |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | 600,000 |
| 19 | Other liabilities (attach statement) **SEE STMT 12** | 19 | 8,299,500 | 8,299,500 |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | 1,000 | 1,000 |
| 21 | Paid-in or capital surplus (attach reconciliation) **SEE STMT 13** | 21 | 305,475 | 305,475 |
| 22 | Retained earnings | 22 | 16,381,456 | 23,241,293 |
| 23 | Less cost of treasury stock | 23 | ( | ) |
| 24 | Total liabilities and shareholders' equity | 24 | 46,074,091 | 51,510,791 |

### Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branch (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

DAA

GUY GENTILE
Form 5471 (Rev. 12-2018)   MINTBROKER INTERNATIONAL, LTD                                                          Page **5**

## Other Information *(continued)*

|  |  | Yes | No |
|---|---|:---:|:---:|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? | ☐ | ☒ |
|  | If "Yes," complete lines 6b, 6c, and 6d. |  |  |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) ▶ $ _____ |  |  |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ _____ |  |  |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) ▶ $ _____ |  |  |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| **8** | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| **9** | If the answer to question 7 is "Yes," was the foreign corporation a participant in a cost sharing arrangement that was in effect before January 5, 2009? | ☐ | ☐ |
| **10** | If the answer to question 7 is "Yes," did a U.S. taxpayer make any platform contributions as defined under Regulations section 1.482-7(c) to that cost sharing arrangement during the taxable year? | ☐ | ☐ |
| **11** | If the answer to question 10 is "Yes," enter the present value of the platform contributions in U.S. dollars ▶ $ _____ |  |  |
| **12** | If the answer to question 10 is "Yes," check the box for the method under Regulations section 1.482-7(g) used to determine the price of the platform contribution transaction(s): |  |  |

☐ Comparable uncontrolled transaction method      ☐ Income method      ☐ Acquisition price method
☐ Market capitalization method      ☐ Residual profit split method      ☐ Unspecified methods

|  |  | Yes | No |
|---|---|:---:|:---:|
| **13** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? | ☐ | ☒ |
| **14a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? | ☐ | ☒ |
|  | If "Yes," go to line 14b. |  |  |
| **b** | Enter the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the taxable year ▶ $ _____ |  |  |
| **15** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? | ☐ | ☒ |
|  | If "Yes," see instructions and attach statement. |  |  |
| **16** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
|  | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). |  |  |
| **17** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| **18** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |
| **19** | Did you answer "Yes" to any of the questions in the instructions for line 19? | ☐ | ☒ |
|  | If "Yes," enter the corresponding code(s) from the instructions and attach statement (see instructions) ▶ |  |  |

Form **5471** (Rev. 12-2018)

GUY GENTILE

Form 5471 (Rev. 12-2018)  MINTBROKER INTERNATIONAL, LTD ▮▮▮▮▮▮ Page **6**

| | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) | |
|---|---|---|

If item F on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                                                    Identifying number ▶

| | | |
|---|---|---:|
| **1a** Section 964(e)(4) Subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** Section 245A(e)(2) Subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** Other Subpart F income (enter the result from Worksheet A in the instructions) | **1c** | 0 |
| **2** Earnings invested in U.S. property (enter the result from Worksheet B in the instructions) | **2** | |
| **3** Previously excluded export trade income withdrawn from investment in export trade assets (enter the result from Worksheet C in the instructions) | **3** | |
| **4** Factoring income | **4** | |
| See instructions for reporting amounts on lines 1 through 4 on your income tax return. | | |
| **5** Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **5** | |
| **6** Exchange gain or (loss) on a distribution of previously taxed income | **6** | |

| | Yes | No |
|---|:---:|:---:|
| • Was any income of the foreign corporation blocked? | ☐ | ☐ |
| • Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☐ |
| If the answer to either question is "Yes," attach an explanation. | | |

Form **5471** (Rev. 12-2018)

**SCHEDULE H**
**(Form 5471)**

(December 2018)

Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ **Attach to Form 5471.**

▶Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| GUY GENTILE | | ████████ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| MINTBROKER INTERNATIONAL, LTD | ████████ | |

**a** Separate Category (Enter code–see instructions.) .......................................... ▶ __GEN__

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions). ............ ▶ _____

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* **functional** *currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account | **1** | | | | 7,909,433 |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses | **2a** | | | | |
| **b** | Depreciation and amortization | **2b** | | | | |
| **c** | Depletion | **2c** | | | | |
| **d** | Investment or incentive allowance | **2d** | | | | |
| **e** | Charges to statutory reserves | **2e** | | | | |
| **f** | Inventory adjustments | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, line 9, column (j)) | **2g** | | | | |
| **h** | Foreign currency gains or losses | **2h** | | | | |
| **i** | Other (attach statement) | **2i** | | | | |
| **3** | Total net additions | **3** | | | | |
| **4** | Total net subtractions | **4** | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) | **5a** | | | | 7,909,433 |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) | **5b** | | | | |
| **c** | Combine lines 5a and 5b | **5c** | | | | 7,909,433 |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) | **5d** | | | | 7,909,433 |

Enter exchange rate used for line 5d ▶ __1.0000__

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule H (Form 5471) (12-2018)**

DAA

**SCHEDULE I-1**
**(Form 5471)**
(December 2018)
Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

▶ **Attach to Form 5471.**
▶ **Go to www.irs.gov/Form5471 for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| GUY GENTILE | ████████ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| MINTBROKER INTERNATIONAL, LTD | ████████ | |

**Separate Category** (enter code–see instructions) ▶ **GEN**

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| **1** | Gross income | 1 | 7,909,433 | | |
| **2** | Exclusions | | | | |
| **a** | Effectively connected income | 2a | | | |
| **b** | Subpart F income | 2b | | | |
| **c** | High-tax exception income per section 954(b)(4) | 2c | | | |
| **d** | Related party dividends | 2d | | | |
| **e** | Foreign oil and gas extraction income | 2e | | | |
| **3** | Total exclusions (total of lines 2a–2e) | 3 | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) | 4 | 7,909,433 | | |
| **5** | Deductions properly allocable to amount on line 4 | 5 | | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions for line 6 | 6 | 7,909,433 | | 7,909,433 |
| | **Other Amounts** (see instructions) | | | | |
| **7** | Tested foreign income taxes | 7 | | | |
| **8** | Qualified business asset investment (QBAI) | 8 | 5,936 | | 5,936 |
| **9** | Interest expense | 9 | 4,108 | | 4,108 |

**For Paperwork Reduction Act Notice, see instructions.**

Schedule I-1 (Form 5471) (12-2018)

DAA

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ **Attach to Form 5471.**
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| GUY GENTILE | ▮▮▮▮▮▮ |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| MINTBROKER INTERNATIONAL, LTD | ▮▮▮▮▮▮ | |

**Important:** Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ USD/BHS          1.0000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) | | | | | |
| 4 Platform contrib. transaction pymt. received | | | | | |
| 5 Cost sharing transaction payments received | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services | | | | | |
| 7 Commissions received | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) | | | | | |
| 11 Interest received | | | | | |
| 12 Premiums received for insurance or reinsurance | | | | | |
| 13 Add lines 1 through 12 | 0 | 0 | 0 | 0 | 0 |
| 14 Purchases of stock in trade (inventory) | | | | | |
| 15 Purchases of tangible property other than stock in trade | | | | | |
| 16 Purchases of property rights (patents, trademarks, etc.) | | | | | |
| 17 Platform contrib. transaction payments paid | | | | | |
| 18 Cost sharing transaction payments paid | | | | | |
| 19 Compensation paid for technical, managerial, engineering, construction, or like services | | | | | |
| 20 Commissions paid | | | | | |
| 21 Rents, royalties, and license fees paid | | | | | |
| 22 Hybrid dividends paid (see instructions) | | | | | |
| 23 Dividends paid (exclude hybrid dividends paid) | | | | | |
| 24 Interest paid | | | | | |
| 25 Premiums paid for insurance or reinsurance | | | | | |
| 26 Add lines 14 through 25 | 0 | 0 | 0 | 0 | 0 |
| 27 Accounts Payable | 0 | 0 | 0 | 0 | 0 |
| 28 Amounts borrowed (enter the maximum loan balance during the year)–see instructions | | | | | |
| 29 Accounts Receivable | | | | | |
| 30 Amounts loaned (enter the maximum loan balance during the year)–see instructions | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.          **Schedule M (Form 5471)** (Rev. 12-2018)

DAA

**SCHEDULE P**
**(Form 5471)**

(December 2018)

Department of the Treasury
Internal Revenue Service

**Previously Taxed Earnings and Profit of U.S. Shareholder of Certain Foreign Corporations**

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

Name of person filing Form 5471

**GUY GENTILE**

Identifying number

Name of foreign corporation

**MINTBROKER INTERNATIONAL, LTD**

EIN (if any)

Reference ID number (see instructions)

**a** Separate Category (Enter code – see instructions.) ................................................ ▶ **GEN**

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) ................................ ▶

## Previously Taxed E&P (see instructions)

| Important:<br>*Enter amounts in functional currency.* | (a)<br>Earnings Invested in U.S. Property (section 959(c)(1)(A)) | (b)<br>Section 965(a) Inclusion (section 965(c)(1)(A)) | (c)<br>Section 965(b)(4)(A) (section 959(c)(1)(A)) | (d)<br>Section 951A Inclusion (section 959(c)(1)(A)) | (e)<br>Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | (f)<br>Subpart F Income (section 959(c)(2)) | (g)<br>Section 965(a) inclusion (section 959(c)(2)) | (h)<br>Section 965(b)(4)(A) (section 959(c)(2)) | (i)<br>Section 951A Inclusion (section 959(c)(2)) | (j)<br>Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** Balance at beginning of year (see instructions) | | | | | | | | | | |
| **1b** Beginning balance adjustments (attach statement) | | | | | | | | | | |
| **1c** Adjusted beginning balance (combine lines 1a and 1b) | | | | | | | | | | |
| **2** Reduction for taxes unsuspended under anti-splitter rules | | | | | | | | | | |
| **3** E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporations | | | | | | | | | | |
| **4** E&P carried over in nonrecognition transaction | | | | | | | | | | |
| **5** Other adjustments (attach statement) | | | | | | | | | | |
| **6** Total current and accumulated E&P (combine lines 1c through 5) | | | | | | | | | | |
| **7** Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | | | | | | | | |
| **8** Actual distributions of previously taxed income | | | | | | | | | | |
| **9** Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | | | | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule P (Form 5471) (12-2018)**

DAA

**GUY GENTILE**

**Previously Taxed E&P** (see instructions) *(continued)*

| | **Important:** *Enter amounts in functional currency.* | **(a)** Earnings Invested in U.S. Property (section 959(c)(1)(A)) | **(b)** Section 965(a) Inclusion (section 959(c)(1)(A)) | **(c)** Section 965(b)(4)(A) (section 959(c)(1)(A)) | **(d)** Section 951A Inclusion (section 959(c)(1)(A)) | **(e)** Earnings Invested in Excess Passive Assets (section 959(c)(1)(B)) | **(f)** Subpart F Income (section 959(c)(2)) | **(g)** Section 965(a) inclusion (section 959(c)(2)) | **(h)** Section 965(b)(4)(A) (section 959(c)(2)) | **(i)** Section 951A Inclusion (section 959(c)(2)) | **(j)** Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | | | | | |
| **11** | Other adjustments (attach statement) | | | | | | | | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) | | | | | | | | | | |

**Federal Statements**

**A-LINK TRADING LTD**

### Statement 1 - Form 5471, Page 3, Schedule C, Line 17 - Other Deductions

| Description | Functional Currency | US Dollars |
|---|---|---|
| OTHER DEDUCTIONS | | $ 3,511 |
| TOTAL | 0 | $ 3,511 |

# Federal Statements

**SWISS AMERICA SECURITIES UK LTD**
### Statement 2 - Form 5471, Page 4, Schedule F, Line 5 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT ASSETS | $ 1,000 | $ |
| TOTAL | $ 1,000 | $ 0 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 3 - Form 5471, Page 4, Schedule F, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER INVESTMENTS | $ 20 | $ |
| TOTAL | $ 20 | $ 0 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 4 - Form 5471, Page 4, Schedule F, Line 16 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT LIABILITIES | $ 180 | $ |
| TOTAL | $ 180 | $ 0 |

**SWISS AMERICA SECURITIES UK LTD**
### Statement 5 - Form 5471, Page 4, Schedule F, Line 19 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER LIABILITIES | $ 18,544,396 | $ |
| TOTAL | $ 18,544,396 | $ 0 |

**Federal Statements**

**MINTBROKER INTERNATIONAL, LTD**
**Statement 6 - Form 5471, Page 3, Schedule C, Line 9 - Other Income**

| Description | Functional Currency | US Dollars |
|---|---|---|
| OTHER INCOME | | $      -237,385 |
| TOTAL | 0 | $      -237,385 |

**MINTBROKER INTERNATIONAL, LTD**
**Statement 7 - Form 5471, Page 3, Schedule C, Line 17 - Other Deductions**

| Description | Functional Currency | US Dollars |
|---|---|---|
| OTHER DEDUCTIONS | | $     3,220,862 |
| TOTAL | 0 | $     3,220,862 |

**MINTBROKER INTERNATIONAL, LTD**
**Statement 8 - Form 5471, Page 4, Schedule F, Line 5 - Other Current Assets**

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT ASSETS | $       122,255 | $       162,228 |
| TOTAL | $       122,255 | $       162,228 |

**MINTBROKER INTERNATIONAL, LTD**
**Statement 9 - Form 5471, Page 4, Schedule F, Line 8 - Other Investments**

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER INVESTMENTS | $     7,692,396 | $         3,902 |
| TOTAL | $     7,692,396 | $         3,902 |

**MINTBROKER INTERNATIONAL, LTD**
**Statement 10 - Form 5471, Page 4, Schedule F, Line 13 - Other Assets**

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER ASSETS | $     2,669,978 | $    22,520,503 |
| TOTAL | $     2,669,978 | $    22,520,503 |

**Federal Statements**

**MINTBROKER INTERNATIONAL, LTD**
## Statement 11 - Form 5471, Page 4, Schedule F, Line 16 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER CURRENT LIABILITIES | $ 20,346,577 | $ 17,416,550 |
| TOTAL | $ 20,346,577 | $ 17,416,550 |

**MINTBROKER INTERNATIONAL, LTD**
## Statement 12 - Form 5471, Page 4, Schedule F, Line 19 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER LIABILITIES | $ 8,299,500 | $ 8,299,500 |
| TOTAL | $ 8,299,500 | $ 8,299,500 |

**MINTBROKER INTERNATIONAL, LTD**
## Statement 13 - Form 5471, Page 4, Schedule F, Line 21 - Paid-In or Capital Surplus

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAID-IN OR CAPITAL SURPLUS | $ 305,475 | $ 305,475 |
| TOTAL | $ 305,475 | $ 305,475 |

Form **8992**

(December 2018)

Department of the Treasury
Internal Revenue Service

## U.S Shareholder Calculation of Global Intangible Low-Taxed Income (GILTI)

▶ Go to *www.irs.gov/Form8992* for instructions and the latest information.

OMB No. 1545-0123

Attachment
Sequence No. **992**

| Name of person filing this return | | A | Identifying number | |
|---|---|---|---|---|
| **GUY GENTILE** | | | | |
| Name of U.S. shareholder | | B | Identifying number | |

| | **Net Controlled Foreign Corporation (CFC) Tested Income** (see instructions) | | |
|---|---|---|---|
| 1 | Sum of Pro Rata Share of Net Tested Income (total from Form 8992-Schedule A, line 1, column (e)) | 1 | 19,975,072 |
| 2 | Sum of Pro Rata Share of Net Tested Loss (total from Form 8992-Schedule A, line 1, column (f)) | 2 | ( 12,103,124 ) |
| 3 | Net CFC Tested Income (combine line 1 and line 2) (if zero or negative, stop here) | 3 | 7,871,948 |

| | **Calculation of Global Intangible Low-Taxed Income (GILTI)** | | | |
|---|---|---|---|---|
| 1 | Net CFC Tested Income (from Part I, line 3) | | 1 | 7,871,948 |
| 2a | Pro Rata Share of QBAI multiplied by 10% (total from Form 8992-Schedule A, line 1, column (g)) | 2a | 5,936 | |
| b | Specified Interest Expense (total from Form 8992-Schedule A, line 1, column (i)) | 2b | −4,108 | |
| c | Net Deemed Tangible Income Return (DTIR) (subtract line 2b from line 2a) (if zero or less, enter -0- here) | | 2c | 1,828 |
| 3 | GILTI (subtract line 2c from line 1) (see instructions) | | 3 | 7,873,776 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **8992** (12-2018)

DAA

Form 8992 (12-2018)                                                                                                               Page **2**

| **Schedule A** | **Schedule A for U.S. Shareholder Calculation of Global Intangible Low-Taxed Income (GILTI)** |
|---|---|

| Name of person filing this form | **A** Identifying number |
|---|---|
| Name of U.S. shareholder | **B** Identifying number |

| | | | | **Calculations for Net Tested Income**<br>(see instructions) | | | | | **GILTI Allocated to**<br>**Tested Income CFCs**<br>(see instructions) | |
|---|---|---|---|---|---|---|---|---|---|---|
| **(a)**<br>Name of CFC | **(b)**<br>EIN or<br>Reference ID | **(c)**<br>Tested Income | **(d)**<br>Tested Loss | **(e)**<br>Pro Rata Share<br>of Tested<br>Income | **(f)**<br>Pro Rata Share of<br>(Tested Loss) | **(g)**<br>Pro Rata Share<br>of Qualified<br>Business Asset<br>Investment<br>(QBAI) Multiplied<br>by 10% (0.10) | **(h)**<br>Pro Rata<br>Share<br>of Interest<br>Expense | **(i)**<br>Specified<br>Interest<br>Expense | **(j)**<br>GILTI<br>Allocation<br>Ratio<br>(Divide<br>Col. (e)<br>by Col. (e),<br>Line 1<br>Total) | **(k)**<br>GILTI Allocated to<br>Tested Income<br>CFCs (Multiply<br>Form 8992,<br>Part II, Line 3,<br>by Col. (j)) |
| MINTBROKER INTERN | 98-0242435 | 19975072 | ( 12065639 | 1 | ( 1 ) | 5,936 | 1 | -4,108 | | |
| A-LINK TRADING LI | | | 37,485 | 1 | ( 1 ) | | 1 | | 1.00 | |
| MINTBROKER UK LIM | | | ( | 1 | ( 1 ) | | 1 | | 1.00 | |
| | | | ( | | ( ) | | | | | |
| | | | ( | | ( ) | | | | | |
| | | | ( | | ( ) | | | | | |
| | | | ( | | ( ) | | | | | |
| | | | ( | | ( ) | | | | | |
| | | | ( | | ( ) | | | | | |
| **1.** Totals (see instructions) .......................... | | 19975072 | ( 12103124 | | ( ) | 5,936 | | -4,108 | | 7,873,776 |

**Totals on line 1 should include the totals from any continuation sheets.**

DAA